# TAB A



## In The
## Court of Appeals
## Seventh District of Texas at Amarillo

---

No. 07-24-00049-CR

---

### EDWARD DAVID JAMES III, APPELLANT

### V.

### THE STATE OF TEXAS, APPELLEE

---

On Appeal from the 47th District Court
Potter County, Texas
Trial Court No. 079270-A-CR, Honorable Dee Johnson, Presiding

---

### January 29, 2025

### MEMORANDUM OPINION

### Before PARKER and DOSS and YARBROUGH, JJ.

Edward David James III appeals from his conviction for family-violence-assault by occlusion. After he was found guilty by a jury, he was sentenced to five years of confinement. James raises two issues: (1) Facebook message screenshots identifying him as the sender lacked sufficient authentication, and (2) the trial court should have instructed the jury sua sponte on the lesser offense of simple assault. We affirm the judgment of the trial court.

**Background**

Appellant and Kailey Rose began dating in early 2019 and cohabited that summer. They referred to each other as "boyfriend" and "girlfriend" to friends and family. The evidence showed the couple exchanged daily messages over Facebook Messenger for more than a year. Kailey testified that Appellant exhibited distinctive messaging habits, including using asterisks for emphasis.

According to testimony, on February 25, 2020, Kailey returned home to find Appellant intoxicated. An argument about his Facebook profile photo featuring his teenage daughter escalated into the early morning hours. Kailey testified that during the argument, Appellant lunged at her and struck her face repeatedly with a closed fist causing her to fall. Appellant then grabbed her shirt collar and pulled upward, causing a "carpet-burn" under her armpit and marks around her neck.[1] The constriction also impeded Kailey's breathing. The event ended when their dog, Benny, bit Appellant's ankle, allowing Kailey to retreat to the bathroom. After repairing her damaged eyeglasses, Kailey fled with Benny to her brother's house.

Early the next morning, Kailey drove to the home of her friend, Megen Dees, who observed Kailey hysterical and crying, wearing torn clothes, and displaying visible marks around her throat and arms. Megen telephoned Andrea Gibson, a nurse, who photographed Kailey's injuries and urged her to file a police report. Both witnesses corroborated Kailey's account.

---

[1] Photographs taken after the incident showed Kailey also had a "golf-ball-size goose egg" on her forehead and two black eyes. She testified at trial that her armpit continues to flare up and hurt.

2

Appellant presented a different account of the events through his mother, Pat James, who claimed she had moved in with Appellant following his breakup with Kailey. Pat testified she was present on February 25 and witnessed nothing unusual, maintaining that only she and her son were home. While acknowledging potential bias toward her son and willingness to "help the situation," Pat insisted she "would not cover up for him." Defense counsel highlighted these timeline discrepancies to argue the assault's impossibility given Pat's testimony.

Beginning on February 26, Kailey received messages through Facebook Messenger from an account she identified as Appellant's. The messages to Kailey said in relevant part:

| | |
|---|---|
| [Feb. 26 at 12:38 pm] | * please just let me know if you are going to be gone past the first so that I can get the rent paid. I have no reason, or excuse, for that matter, why what happened did . . . But it did, and I am sorry . . . |
| [1:37 pm] | * oh, and don't ever think that it is just you . . . What happened . . . I would've done to anyone who was here. Race, color, creed, religion, . . . doesn't matter. So let that sink in, and forgive yourself . . . I really do Love you, but I AM slaying Demons here right now. I'm on a completely different plane. |
| | *oh and you DID NOT deserve it. |
| [1:37 pm] | *[link to a Youtube video]* |
| | *you were just caught in the 'crossfire' |

After Kailey replies at 1:56 p.m. that she will be coming to "get my stuff out tonight," and asks the other party not to be there, she receives an immediate response:

| | |
|---|---|
| [1:56 pm] | no |
| | not going to happen like that here |

3

You can have your stuff

*but that isn't going to happen today

[later in the same string]

*you can come this weekend, and we will both have people here

*this isn't going to happen like at Geoffs

This is My Place

I KNOW what the f$ck I did

I'm dealing with that

You ALL should really look at what the f$ck you are ALL doing

[2:09 pm, after continued disagreement]

Well you better not even call the police.

I'll deal with my sh^t

But I WILL be here.

With my mother

So let me know what time

*matter of fact, you don't even need to be here

*with your little Corolla

Just let your brother bring the trucks

[Mar. 1 at 2:30 am]

I don't need to talk to you, but just know that I have your extra car key, your set of 'Pioneer Woman' utensils, some of Benny's toys and a couple of other sentimental things to you . . .

I will leave them with my mother, and just so you know, she doesn't hate you

*she probably loves you more at this point

*please don't message back

*oh . . . and I'm rea;;y sorry for everything

4

* really

[Mar. 8 at 9:26 p.m. after Kailey consents to receiving the message:]

Thank you.  I just really wanted you to know that what happened, you in NO WAY deserved.  You are so amazing, and honestly the best thing that has ever happened in my life.  I am trying to stop drinking again, because it will eventually destroy me if I don't.  But you deserve pure Love, and I'm sorry that we had such a good year for me to just throw it all away.  What happened wasn't me, and I hope you know that in your heart.  I've been dealing with some things recently, and am still trying to figure it all out.  So just know that who I really am Loves you more than anything, and if I never see you again, just know that none of this was your fault, I hope you can heal your heart, mind, body, and soul.

*[later in the same message]*

Please just take care of yourself and Benny, and know that everything will always be okay.  I'm so sorry, and I do Love you, regardless of what I became.

In February 2020, an indictment issued alleging Appellant intentionally, knowingly or recklessly caused bodily injury to Kailey and that the two had a dating relationship as described by Section 71.0021(b) of the Texas Family Code.  The indictment charged Appellant with intentionally, knowingly or recklessly impeding the normal breathing or circulation of Kailey's blood by applying pressure to her throat or neck.  In January 2024, the jury found Appellant guilty of family-violence-occlusion assault; he was sentenced to five years of confinement.

5

**Analysis**

Issue 1: Admission of Facebook Messages

In his first issue, Appellant challenges the trial court's admission of Facebook messages alleged to be between him and Kailey (State's Exhibit 17, quoted in part above) on three grounds.  We address each argument in turn.

A. Lack of Authentication

First, Appellant argues that the trial court erred by admitting screenshots of the Facebook messages quoted above.  He argues they were not properly authenticated and that the State failed to establish the messages were actually sent by him.  We disagree.

We review a trial court's evidentiary rulings for abused discretion.  *Tienda v. State*, 358 S.W.3d 633, 638 (Tex. Crim. App. 2012).  A trial court abuses its discretion only when its ruling falls outside the zone of reasonable disagreement.  *Id.  Rhomer v. State*, 569 S.W.3d 664, 669 (Tex. Crim. App. 2019).  Only relevant evidence is admissible, and evidence must be authentic to be relevant.  TEX. R. EVID. 401, 402; *Tienda*, 358 S.W.3d at 638.  Authentication is satisfied by evidence sufficient to support a finding that the matter is what its proponent claims.  TEX. R. EVID. 901(a).  Rule 901(b) provides a non-exhaustive list of several ways evidence may be authenticated, including testimony from a witness with knowledge that "an item is what it is claimed to be," as well as via evidence of "distinctive characteristics" such as appearance, contents, substance, internal patterns, or other distinctive characteristics of the item, taken together with all the circumstances.  TEX. R. EVID. 901(b)(1), (4).  The trial court, in its gate-keeping role, need only determine

6

whether sufficient facts exist to support a reasonable jury finding of authenticity.  *Tienda,* 358 S.W.3d at 638.

Kailey established the messages' authenticity through both her direct testimony and circumstantial evidence.  She testified that she and Appellant had exchanged daily Facebook messages for over a year, and these communications came from the same account.   The messages bore Appellant's distinctive writing style, particularly his characteristic use of asterisks for emphasis.   The messages' substance demonstrates intimate knowledge of personal effects and details present in a shared living arrangement: references to Kailey's spare car key, her Corolla, her dog Benny, and her "Pioneer Woman" utensils.  The sender claimed the residence as "My Place" and referenced his mother being present—a detail that aligns with Pat James's testimony about living with Appellant.   Moreover, these statements were made in the immediate aftermath of the incident, and as Kailey sought to retrieve her belongings from their shared residence.

Appellant faults the State for not obtaining independent corroboration of Kailey's testimony, accessing Facebook's records directly, or reviewing Appellant's complete Facebook history.   But our authentication analysis focuses on the evidence actually presented at trial, not what additional steps the State could have taken.  The State need not rule out all possibilities inconsistent with authenticity or prove authenticity beyond reasonable doubt.  *Campbell v. State,* 382 S.W.3d 545, 549 (Tex. App.—Austin 2012, no. pet.)   The weight of testimony to give to an interested versus disinterested witness remains a jury determination.  *Tienda*, 358 S.W.3d at 646.  In sum, we hold that the State sufficiently established authenticity of the messages and sufficiently allowed the jury to determine that the statements were made by Appellant.

7

## B. Violation of Best Evidence Rule

Appellant next argues the Facebook message evidence violates the best evidence rule, which requires producing original writings, recordings, or photographs to prove their content.  TEX. R. EVID. 1002.  For electronic information, an "original" includes "any printout—or other output readable by sight—if it accurately reflects the information."  TEX. R. EVID. 1001(d); s*ee Burleson v. State*, 802 S.W.2d 429, 441 (Tex. App.—Fort Worth 1991, pet. ref'd) (holding that computer-generated "display" qualifies as original if readable by sight).  When such output is unavailable, other evidence of content is admissible.  TEX. R. EVID. 1004(b); *Ellis v. State*, 517 S.W.3d 922, 930 (Tex. App.—Fort Worth 2017, no pet.).

Though Appellant characterizes the evidence as mere screenshots, the record shows the State both offered the screenshots and uploaded the messages from Kailey's phone to "TechShare," a county software system, sharing them with defense counsel. When printer issues arose, the trial court offered to help print the TechShare messages, but defense counsel opted to rely on the digital versions.  Kailey testified the screenshots accurately depicted her Facebook conversations with Appellant, which the trial court confirmed through in-camera review.  Finding no evidence of alterations and no objection to the screenshots' quality compared to the uploaded versions, the trial court properly admitted the evidence.  *See Biggs v. State*, No. 06-18-00177-CR, 2019 Tex. App. LEXIS 3671, at *4–7 (Tex. App.—Texarkana May 8, 2019, no pet) (mem. op.).

APPX. 009

<u>C. Danger of Unfair Prejudice</u>

Appellant further argues the Facebook messages should have been excluded under Rule 403 because their probative value was substantially outweighed by unfair prejudice. Although he concedes the messages' probative value if properly authenticated, Appellant contends their admission merely bolstered Kailey's testimony without serving any real evidentiary need.[2] We disagree.

Trial courts have broad discretion in weighing evidence's probative value against potential unfair prejudice, confusion of issues, misleading effects, undue delay, or needless cumulation. TEX. R. EVID. 403. *See Perkins v. State*, 664 S.W.3d 209, 216–17 (Tex. Crim. App. 2022). Our analysis conducts a balancing test to consider, for example, whether the evidence might suggest a decision on an improper basis, distract from the main issues, receive undue weight from an ill-equipped jury, or consume inordinate time. *See Woods v. State*, No. 07-22-00208-CR, 2023 Tex. App. LEXIS 5696, at *4–5 (Tex. App.—Amarillo Aug. 1, 2023, no pet.) (mem. op.). Improper bolstering occurs when evidence serves only to enhance witness credibility without substantively contributing to prove consequential facts. *See Cohn v. State*, 849 S.W.2d 817, 819–20 (Tex. Crim. App. 1993); *Bezerra v. State*, 485 S.W.3d 133, 142 (Tex. App.—Amarillo 2916, pet. ref'd). However, evidence that makes even an incremental contribution to proving a relevant fact is not bolstering. *Id.*

---

[2] We do not address Appellant's assertion that contested authenticity reduces the messages' probative force, as he provides no authority for this position. *See Johnson v. State*, No. 05-04-01049-CR, 2005 Tex. App. LEXIS 9195, at *2–3 (Tex. App.—Dallas Nov. 4, 2005, pet. ref'd) (mem. op.).

We hold that the Facebook messages here served legitimate evidentiary purposes beyond bolstering Kailey's credibility. Appellant's defense centered on denying that he was involved in the incident, supported by his mother's testimony that Kailey was not present that night. The messages provide independent evidence of events surrounding the incident, including Appellant's expressions of remorse and references to his actions. In such a case with a single victim and no independent corroborating witness, the State's need for this evidence was substantial. While the messages make no direct admission of assault, their allusions to the incident and expressions of regret immediately following the period Kailey alleged she was assaulted helped rebut Appellant's defensive theory. As Appellant concedes, presenting the evidence consumed minimal time. The messages' probative value outweighed their prejudicial effect, particularly given defense counsel's opportunity to cross-examine Kailey about them.

Having overruled each of Appellant's three complaints about the trial court's admission of the Facebook messages, we accordingly overrule Appellant's first issue.

Issue Two—Lesser-included Offense

In his second issue, Appellant contends the trial court should have instructed the jury on simple assault as a lesser-included offense of family-violence-occlusion assault. Such an analysis begins with determining whether error exists in the jury charge. *Ngo v. State*, 175 S.W.3d 738, 743 (Tex. Crim. App. 2005). Though Appellant did not object to the charge at trial, we must review his claim. *Kirsch v. State*, 357 S.W.3d 645, 649 (Tex. Crim. App. 2012). However, absent preservation, the judgment will not be reversed

10

unless the trial court's error is so egregious that it deprived Appellant of a fair trial. *Marshal v. State*, 479 S.W.3d 840, 842 (Tex. Crim. App. 2016).

Family-violence-occlusion assault combines the basic assault elements of intentionally, knowingly, or recklessly causing bodily injury under Penal Code § 22.01(a)(1), with enhancement provisions under § 22.01(b)(2). The enhancement requires proof of both a qualifying family relationship defined under the Family Code[3] and impediment to normal breathing or circulation through pressure to the throat/neck or blocking the nose/mouth. Tex. Penal Code Ann. § 22.01(b)(2)(B).

Appellant acknowledges the Court of Criminal Appeals has held that simple assault is not a lesser-included offense of occlusion assault unless the parties' relationship is disputed or the evidence suggests only an attempted occlusion. *Ortiz v. State*, 623 S.W.3d 804, 808, 810 (Tex. Crim. App. 2021). He raises neither circumstance. Instead, he argues an instruction was required because no evidence showed he directly applied pressure to Kailey's throat. This argument fails because the statute contains no such requirement. *See Marshal v. State*, 479 S.W.3d 840, 845 (Tex. 2016) (upholding conviction where defendant used pillow to impede breathing).

Appellant alternatively argues the instruction was necessary to present his theory that he lacked the requisite mental state. However, simple assault and occlusion assault share the same *mens rea* requirements. *Compare* Tex. Penal Code Ann. § 22.01(a)(1) *with* 22.01(b)(2)(B). The difference lies not in mental state but in the enhancement

---

[3] There is no dispute that Appellant and Kailey were in a dating relationship for nearly a year at the time of the incident. *See* Tex. Fam. Code Ann. §§ 71.0021, 71.005.

elements that elevate the offense from a misdemeanor to a felony.  We find that the trial court properly instructed the jury on the required mental state.

We overrule Appellant's second issue.

## Conclusion

We affirm the trial court's judgment.


Lawrence M. Doss
Justice

Do not publish.

12

# TAB B

FILED
STEPHNIE MENKE
DISTRICT CLERK
November 14, 2025    8:11 a.m.
POTTER COUNTY, TEXAS
BY _TRH_    DEPUTY

**ORIGINAL MATTER NO.: O25-47341**        **Offense: BAIL JUMPING AND FAIL TO APPEAR FELONY**
**Name: EDWARD DAVID JAMES III   D.O.B.: 12/19/1984**            **P.C. § 38.10(f)**
**Date of Offense: 7/8/2025**                **Pun Grade: 3rd Degree Felony**
**CJIS Code: 50150004**        **PCDA None**

Cause No. _88352_ -D-CR

### INDICTMENT

**In the name and by the Authority of the State of Texas:**

THE GRAND JURORS for Potter County, Texas, duly organized and sworn as such at the July Term A.D., 2025, of the District Court of the 251st Judicial District, in and for Potter County, Texas, upon their oaths in that Court at that term, present that EDWARD DAVID JAMES III, hereinafter styled Defendant, on or about the 8th day of July, 2025, and before the presentment of this indictment, in Potter County, Texas, did then and there, after being lawfully released from custody on condition that the defendant subsequently appear, intentionally or knowingly fail to appear in accordance with the terms of the defendant's release in the 47th District Court of Potter County, Texas in cause number 079270-A-CR.

Against the peace and dignity of the State.

_Cynthia D. Koestling_
**Foreperson of the Grand Jury**

APPX. 015

# TAB C

# Case Information

88352-D-CR | State of Texas vs Edward David James, III

Case Number
88352-D-CR

Court
320th District Court

Judicial Officer
Denny, Steven

File Date
11/13/2025

Case Type
Adult Felony - Filed by Indictment
(OM)

Case Status
Active - awaiting disposition

# Party

State
State of Texas

Defendant
James, Edward David, III

DOB
12/19/1984

Gender
Male

Active Attorneys ▾

Lead Attorney
Reilly, Tracie
Court Appointed

# Charge

Charges
James, Edward David, III

APPX. 017

| | Description | Statute | Level | Date |
|---|---|---|---|---|
| 1 | BAIL JUMPING AND FAIL TO APPEAR FELONY | 38.10(f) | Third Degree Felony | 07/08/2025 |

## Events and Hearings

11/14/2025 INDICTMENT (OCA)

11/14/2025 ISSUED PRECEPT - SERVICE OF CERTIFIED COPY OF INDICTMENT

11/14/2025 ISSUED CAPIAS

12/03/2025 MAGISTRATE'S WARNING

12/05/2025 ORDER APPOINTING COUNSEL

12/05/2025 FINANCIAL INFORMATION STATEMENT

12/05/2025 CAPIAS SERVED- OCA

12/05/2025 ATTORNEY ACCEPTANCE OF APPOINTMENT LETTER ▾

Comment
WAIVER OF ARRAIGNMENT, AND REQUEST FOR DISCOVERY

12/18/2025 MOTION ▾

Comment
TO SET ASIDE INDICTMENT

01/02/2026 PRECEPT - SERVED

# TAB D

## Case Information

88433-D-CR | State of Texas vs Edward David James, III

| | | |
|---|---|---|
| Case Number | Court | Judicial Officer |
| 88433-D-CR | 320th District Court | Denny, Steven |
| File Date | Case Type | Case Status |
| 11/26/2025 | Adult Felony - Filed by Indictment (OM) | Active - awaiting disposition |

## Party

State
State of Texas

Defendant
James, Edward David, III

DOB
12/19/1984

Gender
Male

Active Attorneys ▼

Lead Attorney
Reilly, Tracie
Court Appointed

## Charge

Charges
James, Edward David, III

APPX. 020

| Description | Statute | Level | Date |
|---|---|---|---|
| 1 | TAMPER W/ELECTRONIC MONITORING DEVICE | 38.112(b) | State Jail Felony | 02/03/2025 |

## Events and Hearings

11/26/2025 INDICTMENT (OCA)

11/26/2025 ISSUED CAPIAS

12/02/2025 MAGISTRATE'S WARNING

12/05/2025 ORDER APPOINTING COUNSEL

12/05/2025 FINANCIAL INFORMATION STATEMENT

12/05/2025 CAPIAS SERVED- OCA

12/11/2025 PRECEPT - SERVED

12/18/2025 MOTION ▾

Comment
TO SET ASIDE INDICTMENT

APPX. 021

# TAB E



## REPORT OF PRISONERS WITH THEIR OFFENSES

**ABDUL RAHMAN, MUHAMMED RAFEE**    A   M   Age: 33    9288403930    Booking: 86701    SO#: 163046

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGGRAVATED ASSAULT(F2) | AGGA | DIST | | 12/24/25(14) | 10000.00 | PENDING DISPOSITION | DARRELL CAREY | BC 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 12/24/25(14) | 2000.00 | PENDING DISPOSITION | DARRELL CAREY | BC 002 |
| CRIM TRESPASS HABIT/SHLTR/SUPRFUND/INFSTRT(MA) | TRES | CCL | | 12/24/25(14) | 2000.00 | PENDING DISPOSITION | DARRELL CAREY | BC 003 |

**ABERNATHY, WHITNI LEIGH**    W   F   Age: 37    Booking: 86592    SO#: 165643

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | PBV | 181 | 86603-B | 12/16/25(22) | 15000.00 | PENDING DISPOSITION | MISTY L. WALKER    BC |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/16/25(22) | 0.00 | PENDING DISPOSITION | CP |

**ABUKAR, AYAAN AWEIS**    B   F   Age: 29    Booking: 86157    SO#: 165087

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSAULT PUBLIC SERVANT(F3) | PBV | 320 | 85719-D | 11/15/25(53) | 0.00 | SENTENCED TDCJ | CADE HALES    TDCJ |

**ACOSTA, CHERUB ATHENA SWAN**    W   F   Age: 41    9288391797    Booking: 84999    SO#: 160749

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | PBV | 47 | 86768-A | 08/29/25(131) | 0.00 | SENTENCED ISF | NATALIE ARCHER    ISF |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | OWO | 47 | 88094-A | 08/29/25(131) | 0.00 | SENTENCED ISF | NATALIE ARCHER    ISF 001 |

**ADAMS, JIMMY LLOYD**    W   M   Age: 47    Booking: 86648    SO#: 108964

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 05536798 | 12/20/25(18) | 0.00 | PENDING DISPOSITION | PAR |

**ADKINS, ANGELA RENA**    W   F   Age: 39    Booking: 86431    SO#: 130979

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 07635102 | 12/06/25(32) | 0.00 | PENDING DISPOSITION | PAR |

**AGUILAR, JOSE LUIS**    W   M   Age: 49    9288403221    Booking: 86621    SO#: 97755

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 24 of 122    PageID 159

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT AGAINST PUBLIC SERVANT(F1) | OWO | DIST | 088504-IC | 12/18/25(20) | 0.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BD | 001 |

**AHMED, HASSAN ABDULLAHI**  B  M  Age: 52  Booking: 85001  SO#: 163971

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TERR THREAT IMP PUB SERV/PUB FEAR SBI/INFLU GV(F3) | BF | 108 | 85260-E | 08/30/25(130) | 0.00 | PENDING DISPOSITION | | BD | |

**AIKEN, SHALYNN BREANN**  W  F  Age: 31  Booking: 86180  SO#: 167265

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 08062910 | 11/18/25(50) | 0.00 | PENDING DISPOSITION | | PAR | |

**ALAMO-FREGOSO, VICTOR MANUEL**  W  M  Age: 38  Booking: 86422  SO#: 129136

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 06928253 | 12/05/25(33) | 0.00 | PENDING DISPOSITION | | PAR | 001 |

**ALARCON-HERNANDEZ, JOSE ALDAIR**  W  M  Age: 34  9288399585  Booking: 86138  SO#: 144070

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING W/INTOXICATED W/CHILD UNDER 15YOA(FS) | DUTI | DIST | | 11/14/25(54) | 7500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| ABNDN/ENDANGR CHLD INDV INT/KNOW/RECK/CRIM NEG(FS) | FAMO | DIST | | 11/14/25(54) | 7500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 002 |
| POSS MARIJ <2OZ(MB) | DRUG | CCL | | 11/14/25(54) | 750.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 003 |
| DRIVING WHILE INTOXICATED(MB) | BS | CCL2 | CCCR-22-1124-2 | 11/14/25(54) | 3000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | BS | OTH | 2023-0410-1 | 11/14/25(54) | 3000.00 | PENDING DISPOSITION | | SURE | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | OTH | | 11/14/25(54) | 0.00 | PENDING DISPOSITION | | CP | |

**ALDERETE AVITIA, JOVANY**  W  M  Age: 38  9288401954  Booking: 86453  SO#: 167350

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | DIST | | 12/06/25(32) | 30000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |

**ALEMAN-SOLORZANO, ALEJANDRO**  W  M  Age: 35  928838393X  Booking: 84087  SO#: 165920

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 181 | 87675-B | 06/30/25(191) | 15000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| CRIMINAL MISCHIEF >=$2500<$30K(FS) | OWO | 181 | 87674-B | 06/30/25(191) | 5000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34523 | 06/30/25(191) | 50000.00 | PENDING DISPOSITION | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-5212-2 | 06/30/25(191) | 25000.00 | PENDING DISPOSITION | | SURE | |
| THEFT PROP >=$2,500<$30K(FS) | BS | 181 | 86543-B | 06/30/25(191) | 0.00 | SENTENCED STATE JAIL | | TDCJ | |

Case 2:25-cv-00253-Z-BR   Document 16-2   Filed 01/07/26   Page 25 of 122   PageID 160

## ALI, HAMDI FARAH — B F Age: 40 — 9288399615 — Booking: 86141 — SO#: 157783

| Offense | Type | No. | Case | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 11/14/25(54) | 5000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 001 |
| POSS CS PG 1/1-B <1G(FS) | PBV | 320 | 86798-D | 11/14/25(54) | 100000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | |

## ALLEN, XAVIER JACOBY — B M Age: 29 — 9288351884 — Booking: 79614 — SO#: 152528

| Offense | Type | No. | Case | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | 108 | 86407-E | 08/09/24(516) | 5000.00 | SENTENCED TDCJ | BROOKS BARFIELD | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 08546368 | 08/09/24(516) | 0.00 | PENDING DISPOSITION | | PAR | |

## ALVARADO, DAVID LUNA — W M Age: 40 — 9288387382 — Booking: 84540 — SO#: 134784

| Offense | Type | No. | Case | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ROBBERY(F1) | ROBB | DIST | PC | 07/29/25(162) | 7500.00 | CHANGE CHARGE | TD HAMMONS | BC | 001 |
| ROBBERY(F2) | CC | 181 | 88146-B | 07/29/25(162) | 7500.00 | PENDING DISPOSITION | | BC | |

## ALVAREZ, JAIME — W M Age: 54 — 9288401237 — Booking: 86348 — SO#: 164056

| Offense | Type | No. | Case | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 11/29/25(39) | 5000.00 | PENDING DISPOSITION | | BC | 001 |

## ALVAREZ, RICO — W M Age: 34 — Booking: 86270 — SO#: 142685

| Offense | Type | No. | Case | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | PBV | 108 | 82584-E | 11/24/25(44) | 15000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | PBV | 108 | 82585-E | 11/24/25(44) | 15000.00 | PENDING DISPOSITION | | BC | |
| POSS CS PG 1/1-B >=1G<4G(F3) | PBV | 108 | 82719-E | 11/24/25(44) | 15000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | |

## AMBURGEY, STEVEN MICHAEL — W M Age: 37 — 9304763398 — Booking: 82009 — SO#: 155964

| Offense | Type | No. | Case | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT DATE/FAMILY/HOUSE W/WEAPON SBI(F1) | AGGA | DIST | PC | 02/04/25(337) | 0.00 | CHANGE CHARGE | GEORGE HARWOOD | CC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | CC | 47 | 87139-A | 02/04/25(337) | 25000.00 | PENDING DISPOSITION | | BC | |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 47 | 87140-A | 02/04/25(337) | 15000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 002 |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | PBV | 47 | 85282-A | 02/04/25(337) | 0.00 | PENDING DISPOSITION | GEORGE HARWOOD | PBV | |

## AMMONS, TAVON LIN — B M Age: 18 — 9288401385 — Booking: 86369 — SO#: 167324

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | DIST | 88434 | 12/01/25(37) | 0.00 | PENDING DISPOSITION | JASON HOWELL | BD | 001 |
| MURDER(F1) | OWO | DIST | 88434 | 12/01/25(37) | 0.00 | PENDING DISPOSITION | JASON HOWELL | BD | 002 |

**ANDERSON, JOHN ERIC**  W M  Age: 57  Booking: 86581  SO#: 87497

| BENCH WARRANT-CHARGE BELOW(F3) | NRO | 320 | 83894-D | 12/15/25(23) | 0.00 | SENTENCED TDCJ | | CP | |

**ANDERSON, JOSHUA NATHANIEL**  B M  Age: 40  9288404082  Booking: 86716  SO#: 137961

| FRAUD USE/POSS IDENTIFYING INFO # ITEMS 5<10(F3) | FRDF | DIST | | 12/26/25(12) | 5000.00 | PENDING DISPOSITION | | BC | 001 |

**ANDERSON, MICHAEL ALLEN**  W M  Age: 39  Booking: 86836  SO#: 134526

| EVADING ARREST DET W/VEH(F3) | NRO | 320 | 87125-D | 01/05/26(2) | 0.00 | SENTENCED TDCJ | | BD | |

**ANDREWS, DAVID JORDAN**  W M  Age: 37  Booking: 86777  SO#: 167457

| PAROLE VIOLATION(XX) | OTH | OTH | 06568631 | 12/31/25(7) | 0.00 | PENDING DISPOSITION | | PAR | |

**ANDREWS, MATHYIS CORNELIUS**  B M  Age: 49  9288399313  Booking: 86104  SO#: 161013

| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | FRDF | CCL | | 11/11/25(57) | 500.00 | BONDED | | PB | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 19256610 | 11/11/25(57) | 0.00 | PENDING DISPOSITION | | PAR | |

**ANILLES-ANTILLON, SIGIFREDO JAVIER**  W M  Age: 36  9288389369  Booking: 84804  SO#: 162824

| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | 320 | 88221-D | 08/15/25(145) | 7500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | DAL2508001616 | 08/15/25(145) | 0.00 | PENDING DISPOSITION | | CP | |

**ANOEAN, AMER AROB**  B F  Age: 41  9288391401  Booking: 85072  SO#: 155034

| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | 320 | 88201-D | 09/04/25(125) | 5000.00 | FOUND INCOMPETENT/INSANE | NATALIE ARCHER | BC | 001 |

**ARELLANO, ANGELA V**  W F  Age: 26  0013805053  Booking: 85807  SO#: 167161

| THEFT PROP <$100 W/PREV CONVICTION(MB) | LTAO | CCL | | 10/20/25(79) | 750.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34741C | 10/20/25(79) | 3500.00 | PENDING DISPOSITION | Q TODD HATTER | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-5270-2 | 10/20/25(79) | 3000.00 | PENDING DISPOSITION | | BC |

## ARLAND, GEORGE HAROLD — W M Age: 39 — 9288403094 — Booking: 86597 — SO#: 163464

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNL CARRY WEAPON W/FELONY CONV(F2) | WEAP | DIST | | 12/16/25(22) | 7500.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| POSS CS PG 2 >= 1G < 4G(F3) | DRUG | DIST | | 12/16/25(22) | 0.00 | NO PC | | NP | 002 |
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 12/16/25(22) | 2500.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 003 |
| POSS DANGEROUS DRUG(MA) | DRUG | CCL | | 12/16/25(22) | 0.00 | NO PC | | NP | 004 |
| POSS MARIJ <2OZ(MB) | DRUG | CCL | | 12/16/25(22) | 1000.00 | RELEASE HOLD PER AGENCY | MISTY L. WALKER | BC | 005 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/16/25(22) | 0.00 | RELEASE HOLD PER AGENCY | | CP |

## ARY, HENRY LEE IV — B M Age: 39 — 9288404899 — Booking: 86820 — SO#: 146606

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURGLARY HABITATION INTEND OTHER FELONY(F1) | BURG | DIST | | 01/04/26(3) | 15000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 001 |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | ASLT | CCL | | 01/04/26(3) | 5000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 002 |
| PAROLE VIOLATION(XX) | OTH | OTH | 50191368 | 01/04/26(3) | 0.00 | PENDING DISPOSITION | | PAR |

## ATLER, SCOTT DENNIE — W M Age: 58 — 9288404694 — Booking: 86793 — SO#: 167466

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED(MB) | DUTI | CCL | | 01/01/26(6) | 2000.00 | PENDING DISPOSITION | | BC | 001 |

## AUSTIN, JOSEPH COREY — B M Age: 47 — 9288393730 — Booking: 85366 — SO#: 108301

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | OWO | 108 | 88156-E | 09/22/25(107) | 15000.00 | PENDING DISPOSITION | ETHAN MURPHY | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 05952045 | 09/22/25(107) | 0.00 | PENDING DISPOSITION | | BC |

## AUSTIN, MATTHEW WAYNE JR — W M Age: 19 — Booking: 85428 — SO#: 165074

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ENGAGING IN ORGANIZED CRIMINAL ACTIVITY(F1) | BS | 108 | 87243-E | 09/26/25(103) | 0.00 | SENTENCED COUNTY TIME | | SENT |
| ROBBERY(F2) | BS | 108 | 86756-E | 09/26/25(103) | 0.00 | SENTENCED COUNTY TIME | | SENT |

APPX. 027

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 108 | 87243-E | 09/26/25(103) | 0.00 | SENTENCED COUNTY TIME | | SENT |
| DEADLY CONDUCT DISCHARGE FIREARM(F3) | BS | 108 | 87243-E | 09/26/25(103) | 0.00 | SENTENCED COUNTY TIME | | SENT |
| ENGAGING IN ORGANIZED CRIMINAL ACTIVITY(F3) | BS | 108 | 87243-E | 09/26/25(103) | 0.00 | SENTENCED COUNTY TIME | | SENT |

**AVILA, JESUS REFUGIO JR**     W  M  Age: 26     9288403361     Booking:  86641     SO#:  167323

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 12/19/25(19) | 3500.00 | PENDING DISPOSITION | TAYLOR MCNEESE | BC | 001 |

**AYALA, CASEY**     W  M  Age: 27     9288378928     Booking:  83373     SO#:  166476

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | OVO | DIST | PC | 05/07/25(245) | 0.00 | CHANGE CHARGE | TRACIE REILLY | CC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34144B | 05/07/25(245) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | CC | 320 | 87588-D | 05/07/25(245) | 30000.00 | PENDING DISPOSITION | | BC |

**AYERS, BRANDY JAY**     W  F  Age: 42     9288404422     Booking:  86757     SO#:  139494

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 12/29/25(9) | 2500.00 | PENDING DISPOSITION | | BC | 001 |

**BACA, ADRIAN**     W  M  Age: 42     9288399283     Booking:  86098     SO#:  118290

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | PC | 11/11/25(57) | 0.00 | CASE REFUSED AT INTAKE | | CREF | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 05868503 | 11/11/25(57) | 0.00 | PENDING DISPOSITION | | PAR |

**BACA, LAWRENCE RAY**     W  M  Age: 46     Booking:  86178     SO#:  109853

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BS | DIST | 87462-C | 11/17/25(51) | 0.00 | SENTENCED STATE JAIL | TD HAMMONS | BD |

**BAGLEY, ANTONIO RASHAD**     B  M  Age: 39     9288405119     Booking:  86848     SO#:  167484

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS MARIJ >4OZ<=5LBS(FS) | DRUG | DIST | | 01/06/26(1) | 0.00 | PENDING DISPOSITION | CP | 001 |

**BAILEY, AUBREY EDWARD II**     W  M  Age: 42     928840435X     Booking:  86748     SO#:  119543

APPX. 028

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | | 12/28/25(10) | 3500.00 | PENDING DISPOSITION | NATALIE ARCHER | BC | 001 |

**BAILEY, MERRON KANYE** — B M Age: 21 — 9288373802 — Booking: 82649 — SO#: 166274

| MURDER(F1) | OWO | 181 | 87185-B | 03/20/25(293) | 500000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |

**BANEGAS, MELSIN JOSUE** — W M Age: 25 — 9288398325 — Booking: 85979 — SO#: 167207

| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 11/02/25(66) | 5000.00 | PENDING DISPOSITION | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 11/02/25(66) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | PSO2611000001 | 11/02/25(66) | 0.00 | PENDING DISPOSITION | | CP | |

**BANNABODI, SUPHAWAT** — A M Age: 40 — 9288404406 — Booking: 86754 — SO#: 167452

| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | DIST | | 12/28/25(10) | 15000.00 | PENDING DISPOSITION | | BC | 001 |

**BANUELOS, JOSE MANUEL JR** — W M Age: 55 — Booking: 86428 — SO#: 126283

| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | PBV | DIST | 77992-C | 12/06/25(32) | 0.00 | PENDING DISPOSITION | BRENT HUCKABAY | BD | |

**BARNES, HOSEA MAURICE** — B M Age: 52 — 9288394443 — Booking: 85459 — SO#: 91741

| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 09/27/25(102) | 0.00 | CHANGE CHARGE | MISTY L. WALKER | CC | 001 |
| UNL POSS FIREARM FELON(F3) | PBV | 47 | 82871-A | 09/27/25(102) | 0.00 | SENTENCED TDCJ | MISTY L. WALKER | TDCJ | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0041854 | 09/27/25(102) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0041855 | 09/27/25(102) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/27/25(102) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| POSS CS PG 1/1-B <1G(FS) | CC | 47 | 88412-A | 09/27/25(102) | 5000.00 | SENTENCED TDCJ | | TDC | |

**BARNES, KAELIN JEVON** — B M Age: 26 — 9288364641 — Booking: 81371 — SO#: 154746

| BURGLARY HABITATION INTEND OTHER FELONY(F1) | BURG | 47 | 86789-A | 12/11/24(392) | 25000.00 | FOUND INCOMPETENT/INSANE | BROOKS BARFIELD | BC | 001 |

## BARRERA, ISMAEL — W M Age: 25 — Booking: 86424 — SO#: 157546

| Offense | | | Case | Date | Bond | Status | | |
|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 2ND(MA) | BS | CCL | CCCR-23-449-2 | 12/05/25(33) | 0.00 | DISMISSED | | CP |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33405B | 12/05/25(33) | 0.00 | SENTENCED OUT OF COUNTY | | TDCJ |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33405B | 12/05/25(33) | 0.00 | SENTENCED OUT OF COUNTY | | TDCJ |

## BARRIENTEZ, MICHAEL JUAN — W M Age: 39 — Booking: 86365 — SO#: 123230

| POSS CS PG 1/1-B >=1G<4G(F3) | NRO | 108 | 88299-E | 12/01/25(37) | 5000.00 | PENDING DISPOSITION | | BC |
| EVADING ARREST DET W/PREV CONVICTION(FS) | NRO | 108 | 88147-E | 12/01/25(37) | 5000.00 | PENDING DISPOSITION | | BC |
| FEDERAL CHARGE-CHARGE BELOW(XX) | OTH | FED | 2:2018-CR-00142 | 12/01/25(37) | 0.00 | SENTENCED FEDERAL TIME | | FED |

## BARTA, STEPHEN ANTHONY — W M Age: 33 — 9288403825 — Booking: 86690 — SO#: 156477

| THEFT PROP <$100 W/PREV CONVICTION(MB) | LTAO | CCL | | 12/23/25(15) | 2000.00 | PENDING DISPOSITION | | BC | 001 |

## BARZAGA, MILTON F — W M Age: 47 — 9288404139 — Booking: 86723 — SO#: 167438

| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | ASLT | DIST | 88493-IC | 12/26/25(12) | 10000.00 | PENDING DISPOSITION | | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | 88493-IC | 12/26/25(12) | 10000.00 | PENDING DISPOSITION | | BC | 002 |
| IMMIGRATION/CUSTOMS(XX) | OTH | | | 12/26/25(12) | 0.00 | PENDING DISPOSITION | | BC |

## BELTRAN, MICHAEL DIMAS JR — W M Age: 33 — 928839298X — Booking: 85267 — SO#: 143437

| SEXUAL ASSAULT CHILD(F2) | OWO | 320 | 88099-D | 09/16/25(113) | 50000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |
| SEXUAL ASSAULT CHILD(F2) | OWO | 320 | 88099-D | 09/16/25(113) | 50000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 002 |
| SEXUAL ASSAULT CHILD(F2) | OWO | 320 | 88099-D | 09/16/25(113) | 50000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/16/25(113) | 0.00 | PENDING DISPOSITION | | CP |

## BICHARD, JOSHUA ALLEN — W M Age: 39 — 9288395555 — Booking: 85588 — SO#: 154224

| BURGLARY OF BUILDING(FS) | OWO | 320 | 88215-D | 10/05/25(94) | 2500.00 | PENDING DISPOSITION | | BC | 001 |

APPX. 030

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 31 of 122    PageID 166

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/05/25(94) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

### BISHOP, EARLE MELVERY JR — W M Age: 42 — Booking: 85639 — SO#: 156360

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT CAUSES BODILY INJ(MA) | PBV | 320 | 84265-D | 10/08/25(91) | 0.00 | SENTENCED COUNTY TIME | Q TODD HATTER | SENT | |

### BLACKSHEERE, AUBREEAUNA BRESHELLE — B F Age: 19 — Booking: 85758 — SO#: 166146

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BENCH WARRANT-CHARGE BELOW(XX) | OTH | 320 | 81110-D | 10/16/25(83) | 0.00 | PENDING DISPOSITION | | CP | |

### BLANTON, ELGIN WAYNE — B M Age: 65 — Booking: 86601 — SO#: 65640

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 02585829 | 12/17/25(21) | 0.00 | PENDING DISPOSITION | | PAR | |

### BLEVINS, JOSEPH — W M Age: 20 — 9288376054 — Booking: 82963 — SO#: 165159

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IND W/CHILD SEX CON(F2) | OWO | 108 | 87320-E | 04/07/25(275) | 10000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 001 |
| AGG SEXUAL ASSAULT CHILD(F1) | OWO | 108 | 87320-E | 04/07/25(275) | 10000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 002 |
| IND W/CHILD SEX CON(F2) | OWO | 108 | 87320-E | 04/07/25(275) | 10000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 003 |
| IND W/CHILD SEX CON(F2) | BS | 108 | 87261-E | 04/07/25(275) | 0.00 | PENDING DISPOSITION | | BD | |

### BOLTON, CODY WILLIAM — W M Age: 42 — 9288383670 — Booking: 84059 — SO#: 155881

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | 108 | 87807-E | 06/27/25(194) | 5000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 001 |
| DEADLY WEAPON IN PENAL INSTITUTION(F3) | WEAP | 108 | 87808-E | 06/27/25(194) | 3000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 002 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 06/27/25(194) | 0.00 | CASE REFUSED AT INTAKE | CHRISTOPHER LEN WALKER | CREF | 003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 06/27/25(194) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

### BOLTON, RICKY JR — B M Age: 47 — 9288391762 — Booking: 85113 — SO#: 104772

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 09/08/25(121) | 7500.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |

APPX. 031

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PROH SUBSTANCE/ITEM IN CORR/CIV/COM FACILITY(F3) | ALLO | DIST | | 09/08/25(121) | 7500.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 002 |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 09/08/25(121) | 7500.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 003 |
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | 108 | 88083-E | 09/08/25(121) | 10000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 004 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-5289-2 | 09/08/25(121) | 0.00 | RELEASE HOLD PER AGENCY | | SOOC | |

## BOLTON-BAILLARGEON, SARA KATHLEEN    W   F   Age: 45      Booking: 86430     SO#: 166675

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | DIST | 87900-B | 12/06/25(32) | 0.00 | SENTENCED ISF | DALLAS MCKIBBEN | ISF | |

## BOTELLO, ISAAC ARTHUR    W   M   Age: 24    9288334424     Booking: 77212     SO#: 157848

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| THEFT OF FIREARM(FS) | LTBU | DIST | PC | 02/21/24(686) | 750000.00 | DISMISSED | GEORGE HARWOOD | BC | 001 |
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | 181 | 85556-B | 02/21/24(686) | 500000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 002 |
| UNL CARRY WEAPON(MA) | WEAP | CCL | PC | 02/21/24(686) | 0.00 | CASE REFUSED AT INTAKE | GEORGE HARWOOD | CREF | 003 |
| UNL CARRYING WEAPON PROHIBITED PLACES(F3) | BS | 181 | 78544-B | 02/21/24(686) | 0.00 | PENDING DISPOSITION | GEORGE HARWOOD | BD | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 181 | 78854-B | 02/21/24(686) | 0.00 | PENDING DISPOSITION | GEORGE HARWOOD | BD | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 181 | 79120-B | 02/21/24(686) | 0.00 | PENDING DISPOSITION | GEORGE HARWOOD | BD | |
| DEADLY CONDUCT DISCHARGE FIREARM(F3) | PBV | 181 | 79120-B | 02/21/24(686) | 0.00 | PENDING DISPOSITION | GEORGE HARWOOD | BD | |
| EVADING ARREST DET W/PREV CONVICTION(FS) | OWO | 181 | 84482-B | 02/21/24(686) | 10000.00 | PENDING DISPOSITION | | BC | 004 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 30352A | 02/21/24(686) | 10000.00 | PENDING DISPOSITION | | SURE | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 02/21/24(686) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 30352A | 02/21/24(686) | 10000.00 | PENDING DISPOSITION | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 30352A | 02/21/24(686) | 10000.00 | PENDING DISPOSITION | | SURE | |
| MURDER(F1) | OWO | 181 | 85604-B | 02/21/24(686) | 500000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 005 |

## BOWERS, JACOB LEE    W   M   Age: 40    9288318755     Booking: 74974     SO#: 125740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEX ABUSE OF CHILD CONTINUOUS: VICTIM UNDER 14(F1) | RAPE | 108 | 84384-E | 08/29/23(862) | 100000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |
| AGG SEXUAL ASSAULT CHILD(F1) | BS | 108 | 78382-E | 08/29/23(862) | 40000.00 | PENDING DISPOSITION | | BC | |

APPX. 032

01/07/26

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 33 of 122    PageID 168

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT CHILD(F1) | BS | 108 | 78382-E | 08/29/23(862) | 40000.00 | PENDING DISPOSITION | | BC | |
| AGG SEXUAL ASSAULT CHILD(F1) | BS | 108 | 78382-E | 08/29/23(862) | 40000.00 | PENDING DISPOSITION | | BC | |
| AGG SEXUAL ASSAULT CHILD(F1) | BS | 108 | 78382-E | 08/29/23(862) | 40000.00 | PENDING DISPOSITION | | BC | |
| IND W/CHILD SEX CON(F2) | BS | 108 | 78382-E | 08/29/23(862) | 40000.00 | PENDING DISPOSITION | | BC | |
| INDECENCY WITH A CHILD EXPOSES(F3) | BS | 108 | 78382-E | 08/29/23(862) | 40000.00 | PENDING DISPOSITION | | BC | |
| INDECENCY WITH A CHILD EXPOSES(F3) | BS | 108 | 78382-E | 08/29/23(862) | 40000.00 | PENDING DISPOSITION | | BC | |

**BRASHEARS, CORY ALLAN**  W  M  Age: 40  9288401687  Booking: 86407  SO#: 150573

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | OWO | DIST | 87361-IC | 12/04/25(34) | 30000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 001 |
| FEDERAL CHARGE-CHARGE BELOW(XX) | OTH | FED | 2:2020-CR-00122--Z-BR | 12/04/25(34) | 0.00 | SENTENCED FEDERAL TIME | | FED | |

**BRIDGES, TYLER FRANKLIN**  W  M  Age: 35  9304764963  Booking: 82229  SO#: 134162

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HARASSMENT OF PUBLIC SERVANT(F3) | INTI | DIST | 87307-IC | 02/19/25(322) | 10000.00 | FOUND INCOMPETENT/INSANE | SHARON MEIER | BC | 001 |
| HARASSMENT OF PUBLIC SERVANT(F3) | INTI | DIST | 87306-IC | 02/19/25(322) | 10000.00 | FOUND INCOMPETENT/INSANE | SHARON MEIER | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 02/19/25(322) | 0.00 | PENDING DISPOSITION | | CP | |

**BRISTOW, JEROMY KEITH**  W  M  Age: 36  9288402616  Booking: 86532  SO#: 134291

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | | 12/12/25(26) | 30000.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/12/25(26) | 0.00 | PENDING DISPOSITION | | CP | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042574 | 12/12/25(26) | 500.00 | PENDING DISPOSITION | | SURE | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149403 | 12/12/25(26) | 500.00 | PENDING DISPOSITION | | SURE | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042573 | 12/12/25(26) | 500.00 | PENDING DISPOSITION | | SURE | |
| PAROLE VIOLATION(XX) | OTH | OTH | 07055680 | 12/12/25(26) | 0.00 | PENDING DISPOSITION | | SURE | |

**BROCKMEYER, DAMIEN COLE**  H  M  Age: 32  Booking: 83853  SO#: 160952

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | BS | 320 | 87329-D | 06/12/25(209) | 0.00 | PENDING DISPOSITION | | BD |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0148126 | 06/12/25(209) | 0.00 | SENTENCED COUNTY TIME | | SENT |

APPX. 033

01/07/26

## BROWN, TRISTAN CRUZ
W M Age: 25          Booking: 86689          SO#: 161376

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 108 | 87532-E | 12/23/25(15) | 0.00 | PENDING DISPOSITION | BROOKS BARFIELD | BD |
| CRIM TRESPASS HABIT/SHLTR/SUPRFUND/INFSTRT(MA) | BS | CCL2 | CCCR-21-1305-2 | 12/23/25(15) | 5000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC |

## BROWN-WHITE, DAMAREUS KEYDTRANCE
B M Age: 28          Booking: 86851          SO#: 150198

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRIMINAL TRESPASS(MB) | BS | CCL1 | CCCR-25-730-1 | 01/07/26(0) | 0.00 | PENDING DISPOSITION | CP |
| CRIMINAL TRESPASS(MB) | BS | CCL1 | CCCR-25-864-1 | 01/07/26(0) | 0.00 | PENDING DISPOSITION | CP |

## BRUZON-LOPEZ, JUAN MANUEL
W M Age: 38          9288372318          Booking: 82455          SO#: 166217

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IND W/CHILD SEX CON(F2) | OWO | 320 | 87137-D | 03/05/25(308) | 50000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |
| IND W/CHILD SEX CON(F2) | OWO | DIST | 87137-IC | 03/05/25(308) | 50000.00 | PENDING DISPOSITION | | BC | 002 |
| SEXUAL ASSAULT CHILD(F2) | OWO | DIST | 87137-IC | 03/05/25(308) | 50000.00 | PENDING DISPOSITION | | BC | 003 |
| IND W/CHILD SEX CON(F2) | OWO | DIST | 87137-IC | 03/05/25(308) | 50000.00 | PENDING DISPOSITION | | BC | 004 |
| IND W/CHILD SEX CON(F2) | OWO | DIST | 87137-IC | 03/05/25(308) | 50000.00 | PENDING DISPOSITION | | BC | 005 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | DAL2503000500 | 03/05/25(308) | 0.00 | PENDING DISPOSITION | | CP | |

## BULL, JESSICA NICOLE
W F Age: 43          Booking: 86614          SO#: 131755

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | PBV | 47 | 86010-A | 12/17/25(21) | 0.00 | PENDING DISPOSITION | CLINT BARKLEY | BD |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/17/25(21) | 0.00 | PENDING DISPOSITION | CP |

## BURKS, DAVIN LAMAR
B M Age: 34          9288403558          Booking: 86661          SO#: 148287

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | | 12/21/25(17) | 10000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | DIST | | 12/21/25(17) | 5000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 002 |
| DEADLY CONDUCT(MA) | AGGA | CCL | | 12/21/25(17) | 2000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 003 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 12/21/25(17) | 2000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 004 |
| DRIVING WHILE INTOXICATED(MB) | DUTI | CCL | | 12/21/25(17) | 3000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 005 |
| RECKLESS DRIVING(M*) | IBR | CCL | | 12/21/25(17) | 1000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 006 |

APPX. 034

## BUSTAMANTE, JOSE ARNULFO

| | | | | W | M | Age: 62 | | | Booking: 86634 | SO#: 102362 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | NRO | 251 | 87388-C | 12/19/25(19) | 0.00 | SENTENCED TDCJ | TDCJ |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | NRO | 251 | 87387-C | 12/19/25(19) | 0.00 | SENTENCED TDCJ | TDCJ |

## BUTLER, DAVID RUFUS

W M Age: 55    Booking: 86135    SO#: 84182

| | | | | | | |
|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 04002598 | 11/14/25(54) | 0.00 | PENDING DISPOSITION | PAR |

## BUTLER, JERRY LEE SR

B M Age: 61    Booking: 86806    SO#: 166825

| POSS CS PG 1/1-B >=1G<4G(F3) | PBV | 320 | 88224-D | 01/02/26(5) | 50000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC |
|---|---|---|---|---|---|---|---|---|

## BYBEE, JERRY DALE JR

W M Age: 42    Booking: 86179    SO#: 133885

| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | PBV | 181 | 84175-B | 11/18/25(50) | 30000.00 | PENDING DISPOSITION | JEFFREY HILL | BC |
|---|---|---|---|---|---|---|---|---|

## CABALLERO, GUADALUPE JR

W M Age: 51    928839026X    Booking: 84929    SO#: 105273

| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 181 | 87997-B | 08/24/25(136) | 10000.00 | PENDING DISPOSITION | | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | OWO | 181 | 87997-B | 08/24/25(136) | 10000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 002 |

## CABELLO, JORGE FABIAN

W M Age: 24    9288340793    Booking: 78098    SO#: 158789

| DRIVING W/LIC INV W/PREV CONV/SUSP/W/O FIN RES(MB) | IBR | CCL | PC | 04/25/24(622) | 0.00 | CASE REFUSED AT INTAKE | JAMES WOOLDRIDGE | CREF | 001 |
|---|---|---|---|---|---|---|---|---|---|
| AGG PERJURY(F3) | OWO | 181 | 85590-B | 04/25/24(622) | 25000.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 04/25/24(622) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| MURDER(F1) | MURD | 181 | 85605-B | 04/25/24(622) | 500000.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 003 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 181 | 85918-B | 04/25/24(622) | 100000.00 | PENDING DISPOSITION | | BC | 006 |
| AGG ROBBERY(F1) | OWO | 181 | 85918-B | 04/25/24(622) | 100000.00 | PENDING DISPOSITION | | BC | 005 |
| AGG KIDNAPPING W/DEADLY WEAPON(F1) | OWO | 181 | 85918-B | 04/25/24(622) | 100000.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 004 |
| DRIVING WHILE INTOXICATED(MB) | BS | CCL2 | CCCR-24-733-2 | 04/25/24(622) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 181 | 78331-B | 04/25/24(622) | 0.00 | PENDING DISPOSITION | | BD | |

APPX. 035

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | BS | 181 | 78328-B | 04/25/24(622) | 0.00 | PENDING DISPOSITION | | BD | |
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | BS | 181 | 84346-B | 04/25/24(622) | 0.00 | PENDING DISPOSITION | | BD | |

**CABELLO, LAMAR PRINCE**    B   M   Age: 19    9288346058    Booking: 78801    SO#: 165190

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG KIDNAPPING W/DEADLY WEAPON(F1) | OWO | 181 | 85786-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |
| AGG ROBBERY(F1) | OWO | 181 | 85786-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 181 | 85786-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 003 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 121400 | 06/12/24(574) | 0.00 | PENDING DISPOSITION | | CP | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 06/12/24(574) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| PROH WEAPON(F3) | OWO | 181 | 86164-B | 06/12/24(574) | 50000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 004 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 181 | 86267-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 005 |

**CALVILLO, SUMMER SNOW**    W   F   Age: 39    9304767431    Booking: 85189    SO#: 152535

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | 09/12/25(117) | 7500.00 | CASE REFUSED AT INTAKE | JEFFREY HILL | BC | 001 |
| FRAUD POSS/USE CREDIT OR DEBIT CARD =>10<50(F2) | FRDC | DIST | | 09/12/25(117) | 0.00 | CHANGE CHARGE | JEFFREY HILL | CC | 002 |
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | 88237-D | 09/12/25(117) | 0.00 | SENTENCED TDCJ | JEFFREY HILL | TDCJ | 003 |
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | 88232-D | 09/12/25(117) | 0.00 | SENTENCED TDCJ | | TDCJ | 004 |
| PAROLE VIOLATION(XX) | OTH | OTH | 50720711 | 09/12/25(117) | 0.00 | SENTENCED TDCJ | | PAR | |
| FRAUD USE/POSS IDENTIFYING INFO # ITEMS 5<10(F3) | CC | 320 | 84314 -D | 09/12/25(117) | 0.00 | SENTENCED TDCJ | | TDCJ | |

**CAMPBELL, ANTHONY DEWAYNE**    B   M   Age: 20    928839642X    Booking: 85705    SO#: 164745

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | OWO | DIST | 88042-IC | 10/12/25(87) | 15000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 001 |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | DIST | 88041-IC | 10/12/25(87) | 15000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 002 |

**CAMPBELL, PAUL DON**    W   M   Age: 66     Booking: 86538    SO#: 67220

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 02698169 | 12/12/25(26) | 0.00 | PENDING DISPOSITION | | PAR | |

APPX. 036

## CAMPBELL, RANDALL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | Age: 62 | | 9288370617 | Booking: 82181 | SO#: 69234 | | | |
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | LTAO | 47 | 87346-A | 02/16/25(325) | 3500.00 | SENTENCED TDCJ | BRENT HUCKABAY | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 02/16/25(325) | 0.00 | RELEASE HOLD PER AGENCY | | | CP | |

## CAMPOS, ARMANDO NACARSO

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | M | Age: 44 | | 9288397647 | Booking: 85884 | SO#: 111849 | | | |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | OWO | CCL1 | CCCR-25-70-1 | 10/26/25(73) | 3000.00 | PENDING DISPOSITION | | | BC | 001 |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | PBV | 181 | 82932-B | 10/26/25(73) | 15000.00 | PENDING DISPOSITION | | | BC | |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | PBV | 181 | 82933-B | 10/26/25(73) | 15000.00 | PENDING DISPOSITION | | | BC | |

## CANADA, JOSHUA LYNN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | M | Age: 41 | | 9288401695 | Booking: 86408 | SO#: 124034 | | | |
| BURGLARY OF BUILDING(FS) | BURG | DIST | | 12/04/25(34) | 0.00 | NO PC | | | NP | 001 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 12/04/25(34) | 500.00 | PENDING DISPOSITION | JEFFREY HILL | | BC | 002 |

## CARDONA, CHRISTOPHER MIGUEL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | M | Age: 23 | | 9288392084 | Booking: 85156 | SO#: 166984 | | | |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | CCCR-25-953-2 | 09/10/25(119) | 1000.00 | SENTENCED COUNTY TIME | TAYLOR MCNEESE | | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 17206930 | 09/10/25(119) | 0.00 | PENDING DISPOSITION | | | PAR | |

## CARTER, THOMAS RUSSELL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | M | Age: 58 | | | Booking: 84525 | SO#: 120412 | | | |
| PAROLE VIOLATION(XX) | OTH | OTH | 03394683 | 07/28/25(163) | 0.00 | PENDING DISPOSITION | | | PAR | |

## CASANOVA, ANTHONY JESSE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | M | Age: 37 | | | Booking: 85214 | SO#: 133952 | | | |
| UNL POSS FIREARM FELON(F3) | BS | 181 | 87037-B | 09/13/25(116) | 0.00 | SENTENCED TDCJ | | | TDCJ | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/13/25(116) | 0.00 | RELEASE HOLD PER AGENCY | | | CP | |

## CASEY, DZARIAN DAMARI

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | Age: 19 | | 9288399356 | Booking: 86109 | SO#: 164596 | | | |
| ROBBERY(F2) | OWO | 320 | 88009-D | 11/12/25(56) | 0.00 | SENTENCED TDCJ | | | TDCJ | 001 |

APPX. 037

Case 2:25-cv-00253-Z-BR   Document 16-2   Filed 01/07/26   Page 38 of 122   PageID 173

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DETENTION(MA) | PBV | CCL2 | CCCR-24-101-2 | 11/12/25(56) | 4000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33593A | 11/12/25(56) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33593A | 11/12/25(56) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34681A | 11/12/25(56) | 0.00 | SENTENCED OUT OF COUNTY | | SENT | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34681A | 11/12/25(56) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC | |

**CASEY, JESSIE JACOB**  B  M  Age: 40  9288376828  Booking: 83067  SO#: 123536

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ROBBERY(F1) | ROBB | DIST | PC | 04/14/25(268) | 20000.00 | CASE REFUSED AT INTAKE | BROOKS BARFIELD | BC | 001 |
| UNL POSS FIREARM FELON(F3) | WEAP | 320 | 87667-D | 04/14/25(268) | 5000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 04/14/25(268) | 0.00 | RELEASE TO OTHER AGENCY | | CP | |
| PROMOTE PROSTITUTION(F3) | OWO | 320 | 87852-D | 04/14/25(268) | 3500.00 | PENDING DISPOSITION | | BC | 003 |

**CASILLAS, JAY**  W  M  Age: 39  9288394923  Booking: 85516  SO#: 167070

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| CONTINUOUS VIOLENCE AGAINST THE FAMILY(F3) | AGGA | DIST | | 10/01/25(98) | 10000.00 | PENDING DISPOSITION | PAUL HERRMANN | BC | 001 |
| VIOL BOND/PROTECTIVE ORDER(MA) | ALLO | CCL | | 10/01/25(98) | 3500.00 | PENDING DISPOSITION | PAUL HERRMANN | BC | 002 |
| INTERFER W/EMERGENCY REQ FOR ASSISTANCE(MA) | ALLO | CCL | | 10/01/25(98) | 2000.00 | CASE REFUSED AT INTAKE | PAUL HERRMANN | BC | 003 |
| UNLAWFUL RESTRAINT(MA) | KIDN | CCL | | 10/01/25(98) | 2000.00 | PENDING DISPOSITION | PAUL HERRMANN | BC | 004 |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | OWO | CCL1 | CCCR-25-793-1 | 10/01/25(98) | 4500.00 | PENDING DISPOSITION | PAUL HERRMANN | BC | 005 |

**CASTILLEJA, VALDEMAR GUZMAN JR**  W  M  Age: 35  9288403884  Booking: 86696  SO#: 136142

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | BS | DIST | 87986-IC | 12/23/25(15) | 0.00 | PENDING DISPOSITION | CANDY NORRIS | BD | |
| POSS CS PG 1/1-B <1G(FS) | BS | DIST | 88218-IC | 12/23/25(15) | 0.00 | PENDING DISPOSITION | CANDY NORRIS | BD | 002 |

**CASTILLO, DORA MICHELE**  W  F  Age: 54  Booking: 86175  SO#: 90523

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 04351031 | 11/17/25(51) | 0.00 | PENDING DISPOSITION | | PAR | |

APPX. 038

## CASTILLO, MAKALA DENAY          W  F   Age: 25          Booking: 86513     SO#: 157683

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEFT PROP >=$750<$2500 ENH IAT(FS) | BS | DIST | 88292-IC | 12/11/25(27) | 10000.00 | PENDING DISPOSITION | | BC |
| PAROLE VIOLATION(XX) | OTH | OTH | 50465693 | 12/11/25(27) | 0.00 | PENDING DISPOSITION | | PAR |

## CASTILLO RIVERA, BEATRICE          W  F   Age: 39          Booking: 85837     SO#: 165641

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | PBV | 47 | 86708-A | 10/22/25(77) | 0.00 | SENTENCED ISF | ALTON ESTRADA | ISF |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/22/25(77) | 0.00 | RELEASE HOLD PER AGENCY | | RH |

## CAYNOR, CINDY MARIE          W  F   Age: 63     928839933X     Booking: 86106     SO#: 118039

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 11/12/25(56) | 10000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 001 |
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | | 11/12/25(56) | 5000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 002 |
| PROH SUBSTANCE/ITEM IN CORR/CIV/COM FACILITY(F3) | ALLO | DIST | | 11/12/25(56) | 5000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 003 |
| CREDIT CARD OR DEBIT CARD ABUSE(FS) | FRDC | DIST | 88153-1C | 11/12/25(56) | 5000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 004 |

## CERDA, JOEANGEL NATHANIEL          W  M   Age: 29     9288404236     Booking: 86734     SO#: 166942

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | AGGA | 47 | 88509-A | 12/27/25(11) | 30000.00 | PENDING DISPOSITION | | BC | 001 |
| VIOL BOND/PROTECTIVE ORDER 2+ TIMES W/I 12 MO(F3) | ALLO | DIST | 88490-IC | 12/27/25(11) | 30000.00 | PENDING DISPOSITION | | BC | 002 |

## CERVANTES, JORDAN          W  M   Age: 33     9288377670     Booking: 83194     SO#: 139306

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ROBBERY(F1) | OWO | 320 | 87422-D | 04/23/25(259) | 50000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | PC | 04/23/25(259) | 0.00 | CASE REFUSED AT INTAKE | TD HAMMONS | CREF | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 04/23/25(259) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| ASSAULT BI FAM/HOUSE MEM 2+ W/IN 12 MONTHS(F3) | OWO | 320 | 87432-D | 04/23/25(259) | 15000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 003 |
| AGG ROBBERY(F1) | OWO | 320 | 87513-D | 04/23/25(259) | 50000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 004 |
| ROBBERY(F2) | OWO | 320 | 87515-D | 04/23/25(259) | 50000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 005 |

APPX. 039

## CHACON, ELIAS A

W  M  Age: 71                      Booking: 84519        SO#: 151135

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | NRO | 251 | 85329-C | 07/28/25(163) | 0.00 | PENDING DISPOSITION | RYAN TURMAN | CP |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | NRO | 251 | 80904-C | 07/28/25(163) | 0.00 | PENDING DISPOSITION | RYAN TURMAN | BD |

## CHILDS, JAMES PATRICK JR

B  M  Age: 28    9288356029    Booking: 80175        SO#: 149968

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | 47 | 86286-A | 09/18/24(476) | 0.00 | DISMISSED | JASON HOWELL | DIS | 001 |
| JP CHARGE-CHARGE BELOW(MC) | CPF | JP2 | 2CR0037827 | 09/18/24(476) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 30173B | 09/18/24(476) | 750000.00 | PENDING DISPOSITION | | BC | |
| MURDER(F1) | OWO | 47 | 86589-A | 09/18/24(476) | 500000.00 | PENDING DISPOSITION | JASON HOWELL | BC | |

## CHRISTIAN, JOHNATHAN ISIAH

B  M  Age: 33                      Booking: 86761        SO#: 140353

| Offense | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | NRO | 320 | 086039-D | 12/29/25(9) | 0.00 | PENDING DISPOSITION | CP |

## CLARK, CASUN ARLIE

W  M  Age: 22    9288399771    Booking: 86159        SO#: 167029

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED(MB) | DUTI | CCL | | 11/16/25(52) | 3000.00 | PENDING DISPOSITION | BC | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149683 | 11/16/25(52) | 0.00 | SENTENCED COUNTY TIME | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149684 | 11/16/25(52) | 0.00 | SENTENCED COUNTY TIME | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149685 | 11/16/25(52) | 0.00 | SENTENCED COUNTY TIME | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149686 | 11/16/25(52) | 0.00 | SENTENCED COUNTY TIME | SENT | |
| UNAUTH USE OF VEHICLE(FS) | BS | DIST | 88164-IC | 11/16/25(52) | 0.00 | PENDING DISPOSITION | BD | |

## CLEAVENGER, RODNEY

W  M  Age: 21    9288401598    Booking: 86398        SO#: 167336

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | ASLT | DIST | | 12/03/25(35) | 500000.00 | PENDING DISPOSITION | NATALIE ARCHER | BC | 001 |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | ASLT | CCL | | 12/03/25(35) | 0.00 | NO PC | | NP | 002 |

APPX. 040

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 41 of 122    PageID 176

## COLEMAN, CHARLES OBRYAN III

B  M  Age: 30    9288327193    Booking: 76208    SO#: 153236

| Offense | | | | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | 108 | 85066-E | 12/08/23(761) | 100000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | ASLT | CCL | PC | 12/08/23(761) | 0.00 | DISMISSED | | DIS | 002 |
| BURGLARY OF HABITATION(F2) | PBV | 108 | 81864-E | 12/08/23(761) | 0.00 | SENTENCED TDCJ | BROOKS BARFIELD | TDCJ | |
| FAIL TO COMPLY SEX OFF DUTY TO REG W/PREV IAT(F*) | PBV | 108 | 82339-E | 12/08/23(761) | 0.00 | SENTENCED TDCJ | BROOKS BARFIELD | TDCJ | |
| FAIL TO COMPLY SEX OFF DUTY TO REG W/PREV IAT(F*) | OWO | 108 | 85073-E | 12/08/23(761) | 0.00 | PENDING DISPOSITION | BROOKS BARFIELD | TDCJ | 003 |
| AGG ASSLT MV DISCH FRARM RKLS HAB/BLDG/VEH SBI(F1) | OWO | 108 | 85198-E | 12/08/23(761) | 100000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 004 |

## COLEMAN, ZACHORY DAYNE

B  M  Age: 31    928840340X    Booking: 86647    SO#: 146039

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | DIST | | 12/17/25(21) | 0.00 | PENDING DISPOSITION | MISTY L. WALKER | BD | 001 |
| BURGLARY OF BUILDING(FS) | PBV | 320 | 88137-D | 12/17/25(21) | 0.00 | PENDING DISPOSITION | MISTY L. WALKER | BD | |
| THEFT OF MATERIAL ALUM/BRNZ/COPPER/BRASS <$20K(FS) | PBV | 320 | 87662-D | 12/17/25(21) | 0.00 | PENDING DISPOSITION | MISTY L. WALKER | BD | |

## CONLEY, JESSICA ESPARZA

W  F  Age: 49    Booking: 84088    SO#: 97427

| Offense | | | | Date | Amount | Status | Officer | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | BS | 108 | 86606-E | 06/30/25(191) | 10000.00 | SENTENCED TDCJ | BROOKS BARFIELD | SURE |

## CONYERS, EDWARDS NELSON

B  M  Age: 45    9288367462    Booking: 81752    SO#: 166023

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT(F1) | OWO | 320 | 86811-D | 01/15/25(357) | 25000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |

## COOK, DAVID ALAN

W  M  Age: 67    Booking: 86608    SO#: 77400

| Offense | | | | Date | Amount | Status | | |
|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 02298974 | 12/17/25(21) | 0.00 | PENDING DISPOSITION | PAR | |

## COOPER, PHILIP

B  M  Age: 47    9288404856    Booking: 86816    SO#: 134266

| Offense | | | Date | Amount | Status | | |
|---|---|---|---|---|---|---|---|
| CRIMINAL TRESPASS(MB) | TRES | CCL | 01/03/26(4) | 1000.00 | PENDING DISPOSITION | BC | 001 |

## CORDELL, CHRISTOPHER LANCE

W  M  Age: 39    Booking: 86359    SO#: 166370

| Offense | | | | Date | Amount | Status | |
|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 50658146 | 11/30/25(38) | 0.00 | PENDING DISPOSITION | PAR |

APPX. 041

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BS | 181 | 87208-B | 11/30/25(38) | 0.00 | PENDING DISPOSITION | | BD |

**CORLEY, JENNIFER LYNN**  W  F  Age: 42  Booking: 85432  SO#: 125011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BS | 320 | 87632-D | 09/26/25(103) | 0.00 | SENTENCED STATE JAIL | TDCJ |

**CORONA, MALACHI JESUS**  W  M  Age: 23  9288374345  Booking: 82727  SO#: 159881

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 108 | 86824-E | 03/25/25(288) | 10000.00 | FOUND INCOMPETENT/INSANE | NATALIE ARCHER | BC | 001 |

**CORONADO, JARRETT JOHN**  W  M  Age: 38  9288370250  Booking: 82126  SO#: 159254

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIOL BOND/PROTECTIVE ORDER ASSAULT/STALK IAT(F3) | OWO | 108 | 86821-E | 02/12/25(329) | 25000.00 | PENDING DISPOSITION | | BC | 001 |

**COTTON, RAY CEQWON DEANDRE CORNELIUS**  B  M  Age: 29  9288401210  Booking: 86345  SO#: 166600

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT AGAINST PUBLIC SERVANT(F1) | BS | 181 | 86837-B | 11/29/25(39) | 100000.00 | PENDING DISPOSITION | | BC | |
| BAIL JUMPING AND FAIL TO APPEAR FELONY(F3) | OWO | DIST | 88338-IC | 11/29/25(39) | 25000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 002 |
| EVADING ARREST DET W/VEH(F3) | BS | 181 | 86851-IC | 11/29/25(39) | 30000.00 | PENDING DISPOSITION | | BC | |

**CRITE, WILL JR III**  B  M  Age: 63  9288390405  Booking: 84946  SO#: 160860

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | PC | 08/25/25(135) | 25000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |

**CROWDER, DAVID ALLEN**  B  M  Age: 21  9288378677  Booking: 83336  SO#: 166463

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | MURD | 108 | 87489-E | 05/04/25(248) | 750000.00 | PENDING DISPOSITION | COLTON RISINGER | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2024-5208-2 | 05/04/25(248) | 12500.00 | PENDING DISPOSITION | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2024-5208-2 | 05/04/25(248) | 12500.00 | PENDING DISPOSITION | | SURE | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87606-E | 05/04/25(248) | 100000.00 | PENDING DISPOSITION | | BC | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87607-E | 05/04/25(248) | 100000.00 | PENDING DISPOSITION | | BC | 003 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87608-E | 05/04/25(248) | 100000.00 | PENDING DISPOSITION | | BC | 004 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87609-E | 05/04/25(248) | 100000.00 | PENDING DISPOSITION | | BC | 005 |

## CRUZ, ALEX — W M Age: 30 — 9288345272 — Booking: 78683 — SO#: 147917

| Offense | | | | Date | Amount | Disposition | | | |
|---|---|---|---|---|---|---|---|---|---|
| INTOXICATION MASLAUGHTER W/VEHICLE(F2) | OWO | 47 | 85713-A | 06/04/24(582) | 20000.00 | PENDING DISPOSITION | PAUL HERRMANN | BC | 001 |
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | OWO | DIST | 85713-IC | 06/04/24(582) | 20000.00 | PENDING DISPOSITION | PAUL HERRMANN | BC | 002 |

## CULPEPPER, JOSHUA DWAYNE — B M Age: 34 — 9288388273 — Booking: 84668 — SO#: 140885

| Offense | | | | Date | Amount | Disposition | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | BURG | 320 | 88141-D | 08/06/25(154) | 15000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |
| POSS CS PG 1/1-B <1G(FS) | DRUG | 320 | 88075-D | 08/06/25(154) | 7500.00 | PENDING DISPOSITION | TD HAMMONS | BC | 002 |
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | PC | 08/06/25(154) | 15000.00 | DISMISSED | TD HAMMONS | BC | 003 |
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | 320 | 88076-D | 08/06/25(154) | 7500.00 | PENDING DISPOSITION | TD HAMMONS | BC | 004 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 08/06/25(154) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| FORGERY GOVT/NATIONAL INST/MONEY/SECURITY(F3) | BF | 320 | 83204-D | 08/06/25(154) | 0.00 | PENDING DISPOSITION | | BD | |
| PAROLE VIOLATION(XX) | OTH | OTH | 08377086 | 08/06/25(154) | 0.00 | PENDING DISPOSITION | | PAR | |
| AGG ROBBERY(F1) | OWO | 320 | 88127-D | 08/06/25(154) | 50000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 005 |

## CURTIS, WAYNE ANTHONY — B M Age: 67 — Booking: 80386 — SO#: 165357

| Offense | | | | Date | Amount | Disposition | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEXUAL ASSLT(F2) | BS | 181 | 85811-B | 10/03/24(461) | 100000.00 | PENDING DISPOSITION | DENNIS BOREN | BC | |
| PAROLE VIOLATION(XX) | OTH | OTH | 03782599 | 10/03/24(461) | 0.00 | PENDING DISPOSITION | | PAR | |

## DABNEY, JULIE BRADFORD — W F Age: 48 — Booking: 86718 — SO#: 153791

| Offense | | | | Date | Amount | Disposition | | | |
|---|---|---|---|---|---|---|---|---|---|
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | PBV | 320 | 84292-D | 12/26/25(12) | 0.00 | PENDING DISPOSITION | CADE HALES | BD | |

## DALPIAZ, JOHNATHON LUKE — W M Age: 32 — 928840077X — Booking: 86289 — SO#: 145162

| Offense | | | | Date | Amount | Disposition | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | ALLO | DIST | | 11/25/25(43) | 10000.00 | PENDING DISPOSITION | TAYLOR MCNEESE | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/25/25(43) | 2000.00 | PENDING DISPOSITION | TAYLOR MCNEESE | BC | 002 |

## DAVIDSON, JUSTIN LANE — W M Age: 37 — 9288359834 — Booking: 80687 — SO#: 132955

APPX. 043

| Offense | | | Case # | Date | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 108 | 86676-E | 10/24/24(440) | 15000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |

**DAVIS, JOHN THOMAS** — W M Age: 46 — 9288391347 — Booking: 85064 — SO#: 137606

| Offense | | | Case # | Date | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | OWO | 320 | 87780-D | 09/04/25(125) | 0.00 | SENTENCED STATE JAIL | LENDON RAY | TDCJ | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 08258470 | 09/04/25(125) | 0.00 | PENDING DISPOSITION | | PAR | |

**DAVIS, KENDRIK GAGE** — W M Age: 27 — Booking: 85849 — SO#: 153043

| Offense | | | Case # | Date | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | PBV | 181 | 72508-B | 10/23/25(76) | 15000.00 | SENTENCED TDCJ | GEORGE HARWOOD | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | B29277 | 10/23/25(76) | 30000.00 | PENDING DISPOSITION | | SURE | |

**DAVIS, TIMOTHY LEON JAMES** — W M Age: 26 — 9288392165 — Booking: 85165 — SO#: 158070

| Offense | | | Case # | Date | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF BUILDING(FS) | BURG | 181 | 88169-B | 09/10/25(119) | 3500.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BC | 001 |

**DAVISON, NORIS WILLIE** — B M Age: 43 — 9288395067 — Booking: 85535 — SO#: 116143

| Offense | | | Case # | Date | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| ARSON INTEND DAMAGE HAB/PLACE OF WORSHIP IAT(F1) | OWO | DIST | 88161-IC | 10/02/25(97) | 25000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| INDECENT EXPOSURE(MB) | BS | CCL2 | CCCR-25-841-2 | 10/02/25(97) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| CRIMINAL TRESPASS(MB) | BS | CCL | PC | 10/02/25(97) | 1000.00 | PENDING DISPOSITION | | BC | |
| CRIMINAL TRESPASS(MB) | BS | CCL | PC | 10/02/25(97) | 1000.00 | PENDING DISPOSITION | | BC | |

**DELAFUENTE, JOE MANUEL** — W M Age: 37 — 928838653X — Booking: 84427 — SO#: 166773

| Offense | | | Case # | Date | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | PC | 07/23/25(168) | 0.00 | CHANGE CHARGE | | CC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 08038136 | 07/23/25(168) | 0.00 | PENDING DISPOSITION | | PAR | |
| POSS CS PG 1/1-B <1G(FS) | CC | 47 | 88072-A | 07/23/25(168) | 5000.00 | PENDING DISPOSITION | | BC | |

**DELGADO, LETICIA MICHELLE** — W F Age: 43 — 9288401520 — Booking: 86390 — SO#: 121675

| Offense | | | Case # | Date | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | PBV | 251 | 86712-C | 12/03/25(35) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | SURE | |
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | PBV | 251 | 87153-C | 12/03/25(35) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | SURE | |
| UNL USE OF CRIMINAL INSTRUMENT(MB) | ALLO | CCL | | 12/03/25(35) | 750.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| THEFT PROP <$100 ENH IAT(MB) | LTAO | CCL | | 12/03/25(35) | 750.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 12/03/25(35) | 500.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 003 |

**DENG, JAMES A**     B  M  Age: 43     9288349871     Booking:  79313     SO#:  165328

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 07/17/24(539) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| SEXUAL ASSLT(F2) | RAPE | DIST | 86289-IC | 07/17/24(539) | 25000.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 5257 | 07/17/24(539) | 10000.00 | PENDING DISPOSITION | | SURE | |

**DENTON, SHANNON BETH**     W  F  Age: 41     9288405100     Booking:  86846     SO#:  167486

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | BURG | DIST | | 01/06/26(1) | 0.00 | PENDING DISPOSITION | | CP | 001 |
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | | 01/06/26(1) | 0.00 | PENDING DISPOSITION | | CP | 002 |

**DEWALD, WILLIAM ERWIN**     W  M  Age: 38     Booking:  79952     SO#:  140940

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | BS | 47 | | 09/04/24(490) | 0.00 | PENDING DISPOSITION | CADE HALES | BD | |
| THEFT PROPERTY >=$100<$750(MB) | BS | CCL2 | CCCR-24-380-2 | 09/04/24(490) | 0.00 | SENTENCED COUNTY TIME | CADE HALES | SENT | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 32926A | 09/04/24(490) | 0.00 | RELEASE HOLD PER AGENCY | | SOOC | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0146617 | 09/04/24(490) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | DCR-24-00159 | 09/04/24(490) | 5000.00 | PENDING DISPOSITION | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | CR187807 | 09/04/24(490) | 2500.00 | PENDING DISPOSITION | | BC | |

**DIAZ, BRADY**     W  M  Age: 29     9288386629     Booking:  84442     SO#:  159979

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ROBBERY(F1) | ROBB | 320 | 88000-D | 07/24/25(167) | 0.00 | DISMISSED | TD HAMMONS | DIS | 001 |
| UNL POSS FIREARM FELON(F3) | WEAP | 320 | 88001-D | 07/24/25(167) | 0.00 | SENTENCED TDCJ | TD HAMMONS | TDCJ | 002 |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | 320 | | 07/24/25(167) | 0.00 | CHANGE CHARGE | TD HAMMONS | CC | 003 |
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | PC | 07/24/25(167) | 0.00 | DISMISSED | TD HAMMONS | DIS | 004 |
| BURGLARY OF HABITATION(F2) | PBV | 320 | 83842-D | 07/24/25(167) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| POSS CS PG 1/1-B <1G(FS) | CC | DIST | 88022-IC | 07/24/25(167) | 5000.00 | SENTENCED STATE JAIL | | BC | |

**DIAZ, HILARIO**     W  M  Age: 35     9288401857     Booking:  86438     SO#:  167353

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT CHILD(F1) | RAPE | DIST | | 12/06/25(32) | 0.00 | PENDING DISPOSITION | ETHAN MURPHY | BD | 001 |

APPX. 045

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IND W/CHILD SEX CON(F2) | SEXF | DIST | 88547-IC | 12/06/25(32) | 0.00 | PENDING DISPOSITION | ETHAN MURPHY | BD | 002 |

**DICKSON, MONTA DORELL**  B  M  Age: 25  9288402810  Booking: 86559  SO#: 166537

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED(MB) | OVO | CCL | | 12/14/25(24) | 1500.00 | BONDED | CLINT BARKLEY | CSRP | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/14/25(24) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | C1CR25205139 | 12/14/25(24) | 5000.00 | PENDING DISPOSITION | | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | C1CR25205132 | 12/14/25(24) | 5000.00 | PENDING DISPOSITION | | BC | |

**DORA, SEMAJ DEVIONNE**  B  M  Age: 33  9288386017  Booking: 84368  SO#: 145836

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 251 | 87866-C | 07/18/25(173) | 0.00 | PENDING DISPOSITION | | BD | 001 |
| UNL CARRY WEAPON PROHIBIT PLACES IAT WFZ 46.03(F2) | WEAP | 251 | 87866-C | 07/18/25(173) | 0.00 | PENDING DISPOSITION | | BD | 002 |
| DEADLY CONDUCT DISCHARGE FIREARM(F3) | WEAP | 251 | 87866-C | 07/18/25(173) | 0.00 | PENDING DISPOSITION | | BD | 003 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 251 | 84881-C | 07/18/25(173) | 0.00 | PENDING DISPOSITION | MISTY L. WALKER | BD | |
| EVADING ARREST DET W/PREV CONVICTION(FS) | BS | 320 | 85773-D | 07/18/25(173) | 0.00 | PENDING DISPOSITION | MISTY L. WALKER | BD | |

**DREW, DEVAUGHANTE JACQUEES**  B  M  Age: 22  Booking: 85410  SO#: 160338

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | NRO | 320 | 84750-D | 09/25/25(104) | 20000.00 | PENDING DISPOSITION | | BC | |
| THEFT OF FIREARM(FS) | BS | 320 | 84728-D | 09/25/25(104) | 3500.00 | PENDING DISPOSITION | | BC | |
| SEXUAL ASSAULT CHILD(F2) | BS | 320 | 84820-D | 09/25/25(104) | 25000.00 | PENDING DISPOSITION | | BC | |
| SEXUAL ASSAULT CHILD(F2) | BS | 320 | 84820-D | 09/25/25(104) | 25000.00 | PENDING DISPOSITION | | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2023-0335-1 | 09/25/25(104) | 0.00 | PENDING DISPOSITION | | CP | |

**DREW, STEPHANIE NICOLE**  B  F  Age: 44  Booking: 86630  SO#: 149449

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | PBV | DIST | 80927-C | 12/18/25(20) | 10000.00 | PENDING DISPOSITION | TRACIE REILLY | SURE | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/18/25(20) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

**DUCK, DUSTIN DAVID**  W  M  Age: 44  Booking: 84017  SO#: 154263

APPX. 046

01/07/26

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | BS | 47 | 87527-B | 06/25/25(196) | 15000.00 | PENDING DISPOSITION | | BC |
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | BS | 47 | 87527-B | 06/25/25(196) | 15000.00 | PENDING DISPOSITION | | BC |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 06/25/25(196) | 0.00 | RELEASE HOLD PER AGENCY | | CP |

**DUNLAP, SHANNON ANDREW**    W   M   Age: 50        9288389997        Booking:  84894        SO#:  166910

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STALKING(F3) | INTI | 320 | 88067-D | 08/22/25(138) | 150000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34642 | 08/22/25(138) | 250000.00 | PENDING DISPOSITION | Q TODD HATTER | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-0288-1 | 08/22/25(138) | 25000.00 | PENDING DISPOSITION | Q TODD HATTER | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-0289-1 | 08/22/25(138) | 25000.00 | PENDING DISPOSITION | Q TODD HATTER | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-0290-1 | 08/22/25(138) | 25000.00 | PENDING DISPOSITION | | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-0291-1 | 08/22/25(138) | 25000.00 | PENDING DISPOSITION | | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-0292-1 | 08/22/25(138) | 25000.00 | PENDING DISPOSITION | | SURE |

**DUNN, MALIKI XAVIER**    B   M   Age: 23        9288368566        Booking:  81895        SO#:  161158

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DETENTION(MA) | ALLO | CCL | PC | 01/27/25(345) | 0.00 | DISMISSED | | DIS | 001 |
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | PBV | 108 | 80260-E | 01/27/25(345) | 0.00 | SENTENCED COUNTY TIME | DALLAS MCKIBBEN | PBV |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 37810 | 01/27/25(345) | 5000.00 | PENDING DISPOSITION | | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 37810 | 01/27/25(345) | 5000.00 | PENDING DISPOSITION | | SURE |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | DIST | 88189-E | 01/27/25(345) | 5000.00 | PENDING DISPOSITION | | BC | 002 |

**DYKGRAAF, AUSTIN LEE**    W   M   Age: 28        928838796X        Booking:  84620        SO#:  153861

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | PC | 08/03/25(157) | 25000.00 | PENDING DISPOSITION | CADE HALES | BC | 001 |
| THEFT OF FIREARM(FS) | LTAO | 108 | 88112-E | 08/03/25(157) | 15000.00 | PENDING DISPOSITION | CADE HALES | BC | 002 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149985 | 08/03/25(157) | 0.00 | SENTENCED COUNTY TIME | | SENT |

**ECKERT, JOHNNY CARL**    W   M   Age: 47        9288384847        Booking:  84201        SO#:  105509

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | OWO | 47 | 87755-A | 07/06/25(185) | 10000.00 | PENDING DISPOSITION | CADE HALES | BC | 001 |

APPX. 047

## ELIZALDE, ENRIQUE MANUEL       H  M  Age: 28       Booking: 84001       SO#: 159292

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT CHILD(F1) | NRO | 47 | 78753-A | 06/23/25(198) | 0.00 | SENTENCED TDCJ | | TDCJ |
| AGG SEXUAL ASSAULT CHILD(F1) | BS | 47 | 78751-A | 06/23/25(198) | 0.00 | PENDING DISPOSITION | | BD |
| AGG SEXUAL ASSAULT CHILD(F1) | BS | 47 | 78751-A | 06/23/25(198) | 0.00 | PENDING DISPOSITION | | BD |

## ELLIS, DAVID MARTIN       W  M  Age: 70       9288398430       Booking: 85996       SO#: 56008

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | DIST | | 11/03/25(65) | 10000.00 | PENDING DISPOSITION | TAYLOR MCNEESE | BC | 001 |

## ELMI, HUSSEIN MURSAL       B  M  Age: 22       Booking: 86140       SO#: 161901

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | PBV | 47 | 85629-A | 11/14/25(54) | 0.00 | SENTENCED TDCJ | CADE HALES | BD |

## ENCINIAS, BRITNEY       B  F  Age: 32       9288388249       Booking: 84657       SO#: 166843

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | D-202-CR-2023--01163 | 08/05/25(155) | 0.00 | PENDING DISPOSITION | | OOS |
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | D-202-CR-2023--00134 | 08/05/25(155) | 0.00 | PENDING DISPOSITION | | OOS |
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | D-202-CR-2023--01577 | 08/05/25(155) | 0.00 | PENDING DISPOSITION | | OOS |
| EVADING ARREST DET W/VEH(F3) | ALLO | 108 | 87958-E | 08/05/25(155) | 50000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 001 |
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | 108 | 87958-E | 08/05/25(155) | 75000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87980-E | 08/05/25(155) | 10000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 003 |
| ARSON(F2) | OWO | 108 | 88160-E | 08/05/25(155) | 10000.00 | PENDING DISPOSITION | | BC | 004 |

## ENNIS, KENLEIGH MCKENNA       W  F  Age: 24       928840306X       Booking: 86593       SO#: 166512

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | PC | 12/16/25(22) | 100000.00 | PENDING DISPOSITION | | BC | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0043368 | 12/16/25(22) | 0.00 | SENTENCED COUNTY TIME | | SENT |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/16/25(22) | 0.00 | RELEASE HOLD PER AGENCY | | CP |

## ERVIN, BRIAN       W  M  Age: 45       9288400125       Booking: 86210       SO#: 167150

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | PC | 11/20/25(48) | 5000.00 | PENDING DISPOSITION | | BC | 001 |

APPX. 048

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 49 of 122    PageID 184

## ESCARSEGA, LEONARDO MIGUEL — W M Age: 44 — 9288388095 — Booking: 84640 — SO#: 159225

| Offense | Type | Code | ID | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | 320 | 88181-D | 08/04/25(156) | 5000.00 | SENTENCED STATE JAIL | DARRELL CAREY | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 08/04/25(156) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| BURGLARY OF HABITATION(F2) | BS | 320 | 87141-D | 08/04/25(156) | 0.00 | SENTENCED TDCJ | | BD | |
| UNL CARRY WEAPON W/FELONY CONV(F2) | BS | DIST | PC | 08/04/25(156) | 0.00 | CHANGE CHARGE | | CC | |
| UNL POSS FIREARM FELON(F3) | CC | DIST | 88376-IC | 08/04/25(156) | 7500.00 | SENTENCED TDCJ | | BC | |

## ESPINOSA, ADRIANNA FAITH — W F Age: 23 — 9288385134 — Booking: 84247 — SO#: 165784

| Offense | Type | Code | ID | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | 108 | 88071-E | 07/09/25(182) | 2500.00 | FOUND INCOMPETENT/INSANE | | BC | 001 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 07/09/25(182) | 1000.00 | CASE REFUSED AT INTAKE | | PB | 002 |

## ESPINOZA, JEFFRY LEE — W M Age: 28 — Booking: 86087 — SO#: 161194

| Offense | Type | Code | ID | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1 >= 1G < 4G(F3) | PBV | 47 | 82443-A | 11/10/25(58) | 0.00 | SENTENCED TDCJ | LENDON RAY | TDCJ | 001 |
| POSS CS PG 1 >= 1G < 4G(F3) | PBV | 320 | 81393-D | 11/10/25(58) | 0.00 | SENTENCED TDCJ | LENDON RAY | TDCJ | |

## ESTRADA PAZ, RACIEL ANTONIO — W M Age: 45 — 928839947X — Booking: 86125 — SO#: 158000

| Offense | Type | Code | ID | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 11/13/25(55) | 3000.00 | PENDING DISPOSITION | | BC | 001 |
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | 88529-IC | 11/13/25(55) | 3000.00 | PENDING DISPOSITION | | BC | 002 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | | 11/13/25(55) | 1000.00 | PENDING DISPOSITION | | BC | 003 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | | 11/13/25(55) | 0.00 | PENDING DISPOSITION | | CP | |
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88402-IC | 11/13/25(55) | 7500.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 004 |

## EVANS, TERRY CLEON — B M Age: 51 — Booking: 86033 — SO#: 91817

| Offense | Type | Code | ID | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 320 | 86694-D | 11/06/25(62) | 200000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | SURE | |

## FARMER, TAMERA LOUISE — W F Age: 54 — 9288401393 — Booking: 86372 — SO#: 91936

| Offense | Type | Code | ID | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 12/01/25(37) | 5000.00 | DISMISSED | CLINT BARKLEY | BC | 001 |

APPX. 049

| EVADING ARREST DET W/VEH(FS) | ALLO | DIST | 88530-IC | 12/01/25(37) | 5000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 002 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0132489 | 12/01/25(37) | 0.00 | SENTENCED COUNTY TIME | | CPF | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0132490 | 12/01/25(37) | 0.00 | SENTENCED CRTC | | CPF | |

## FARRIS, SANTIAGO LARA

W   M   Age: 44   9288403051   Booking: 86591   SO#: 166498

| POSS CS PG 1/1-B >=1G<4G(F3) | OWO | DIST | 88203-IC | 12/16/25(22) | 5000.00 | PENDING DISPOSITION | | BC | 001 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | | 12/16/25(22) | 0.00 | PENDING DISPOSITION | | BD | |

## FAUSKE, ROBERT LYNN

W   M   Age: 55   928837907X   Booking: 83397   SO#: 88488

| THEFT PROP >=$30K<$150K(F3) | LTAO | 320 | 87758-D | 05/08/25(244) | 5000.00 | PENDING DISPOSITION | CADE HALES | BC | 001 |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | 320 | 87914-D | 05/08/25(244) | 5000.00 | CHANGE CHARGE | | BC | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 6752 | 05/08/25(244) | 3000.00 | PENDING DISPOSITION | | BC | |
| POSS CS PG 1/1-B >=1G<4G(F3) | CC | DIST | 87914-IC | 05/08/25(244) | 2500.00 | PENDING DISPOSITION | | BC | |

## FERGUSON, MICHAEL ALEXANDER

W   M   Age: 36   9288363084   Booking: 81159   SO#: 137956

| POSS CS PG 1/1-B <1G(FS) | DRUG | 108 | 87201-E | 11/27/24(406) | 3000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 001 |
| INJ CHILD/ELDERLY/DISABLED RECKLESS BI(FS) | OWO | DIST | 86667-IC | 11/27/24(406) | 100000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 002 |
| JP CHARGE-CHARGE BELOW(MC) | CPF | JP3 | 3CR0130386 | 11/27/24(406) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | CPF | JP3 | 3CR0130387 | 11/27/24(406) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| MURDER(F1) | OWO | 108 | 87655-E | 11/27/24(406) | 250000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 003 |

## FERNANDEZ, OSCAR A JR

W   M   Age: 19   9288401512   Booking: 86387   SO#: 167331

| INJ CHILD/ELDERLY/DISABLED RECKLESS SBI/MENTAL(F2) | AGGA | DIST | | 12/03/25(35) | 350000.00 | PENDING DISPOSITION | | BC | 001 |

## FIELDS, RAHEEIM AHMOD

B   M   Age: 25   9288391835   Booking: 85126   SO#: 159509

| BURGLARY HABITATION INTEND OTHER FELONY(F1) | BURG | DIST | 88211-IC | 09/08/25(121) | 0.00 | DISMISSED | HILLARY NETARDUS | DIS | 001 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL1 | CCCR-25-769-1 | 09/08/25(121) | 2000.00 | PENDING DISPOSITION | HILLARY NETARDUS | BC | 002 |

APPX. 050

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | FRDF | CCL | | 09/08/25(121) | 0.00 | CASE REFUSED AT INTAKE | HILLARY NETARDUS | CREF | 003 |
| BURGLARY OF BUILDING(FS) | OWO | 320 | 88005-D | 09/08/25(121) | 0.00 | SENTENCED STATE JAIL | HILLARY NETARDUS | TDCJ | 004 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/08/25(121) | 0.00 | PENDING DISPOSITION | | CP | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 320 | 86462-D | 09/08/25(121) | 0.00 | SENTENCED TDCJ | HILLARY NETARDUS | TDCJ | |

**FIELDS, TIMOTHY JAMES JR**          B   M   Age: 28          Booking:  85827          SO#:  154530

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ROBBERY(F1) | PBV | 320 | 78823-D | 10/21/25(78) | 0.00 | SENTENCED TDCJ | GEORGE HARWOOD | TDCJ |
| AGG ROBBERY(F1) | PBV | 320 | 78820-D | 10/21/25(78) | 0.00 | SENTENCED TDCJ | GEORGE HARWOOD | TDCJ |
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | PBV | 320 | 80153-D | 10/21/25(78) | 0.00 | SENTENCED TDCJ | GEORGE HARWOOD | TDCJ |

**FIRA, JOSHUA**          W   M   Age: 33          9288396144          Booking:  85674          SO#:  166634

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRAUD USE/POSS IDENTIFYING INFO # ITEMS 5<10(F3) | FRDF | DIST | | 10/10/25(89) | 5000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |

**FISH, JASON JAMES**          W   M   Age: 31          9288404813          Booking:  86809          SO#:  153138

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | | 01/02/26(5) | 3500.00 | PENDING DISPOSITION | CODY PIRTLE | BC | 001 |

**FLEMING, AIDAN GAUGE**          W   M   Age: 24          Booking:  86115          SO#:  164049

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | PBV | 251 | 86624-C | 11/12/25(56) | 15000.00 | PENDING DISPOSITION | JEFFREY HILL | SURE |
| BURGLARY OF BUILDING(FS) | PBV | 251 | 84429-C | 11/12/25(56) | 0.00 | PENDING DISPOSITION | JEFFREY HILL | BD |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34034C | 11/12/25(56) | 15000.00 | PENDING DISPOSITION | | BC |

**FLETCHER, NICOLE MARIE**          W   F   Age: 41          9288400036          Booking:  86198          SO#:  163661

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | OWO | DIST | 88190-IC | 11/19/25(49) | 0.00 | PROBATION | | PBV | 001 |
| FRAUD USE/POSS IDENT INFO # ITEMS <5 ELDERLY(F3) | PBV | 108 | 83849-E | 11/19/25(49) | 0.00 | SENTENCED ISF | | ISF |

**FLETCHER, RALPH WAYNE JR**          B   M   Age: 36          9288396756          Booking:  85763          SO#:  164586

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAN/DEL CS PG 1 >= 4G < 200G(F1) | DRUG | DIST | 88466-IC | 10/16/25(83) | 10000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |

APPX. 051

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | OWO | 181 | 88123-B | 10/16/25(83) | 15000.00 | SENTENCED TDCJ | DARRELL CAREY | BC | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | PBV | OTH | 32981A | 10/16/25(83) | 0.00 | SENTENCED OUT OF COUNTY | DARRELL CAREY | SOOC | |
| POSS CS PG 1/1-B >=1G<4G(F3) | PBV | 181 | 85433-B | 10/16/25(83) | 20000.00 | SENTENCED TDCJ | | SURE | |

**FLORES, JESUS CRISTOVAL**  W M Age: 38  9288344640  Booking: 78600  SO#: 151920

| MURDER(F1) | MURD | 47 | 85703-A | 05/29/24(588) | 500000.00 | PENDING DISPOSITION | ALTON ESTRADA | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 05/29/24(588) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| BURGLARY OF HABITATION(F2) | OWO | DIST | 86292-A | 05/29/24(588) | 20000.00 | PENDING DISPOSITION | ALTON ESTRADA | BC | 002 |

**FLORES, JOE ANTHONY**  W M Age: 57  9288393021  Booking: 85271  SO#: 90308

| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | | 09/16/25(113) | 3000.00 | CASE REFUSED AT INTAKE | ETHAN MURPHY | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | 88373-IC | 09/16/25(113) | 3000.00 | PENDING DISPOSITION | | BC | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 88069-E | 09/16/25(113) | 10000.00 | PENDING DISPOSITION | | BC | 003 |

**FOREMAN, ANGEL ISAAC**  W M Age: 19  Booking: 86756  SO#: 163888

| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 181 | 87574-B | 12/29/25(9) | 50000.00 | PENDING DISPOSITION | | SURE | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 181 | 87575-B | 12/29/25(9) | 50000.00 | PENDING DISPOSITION | | SURE | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 181 | 87575-B | 12/29/25(9) | 50000.00 | PENDING DISPOSITION | | SURE | |

**FORSYTH, JOHN LESLIE II**  W M Age: 57  Booking: 86552  SO#: 164997

| THEFT PROP >=$2,500<$30K(FS) | PBV | 108 | 87869-E | 12/13/25(25) | 20000.00 | PENDING DISPOSITION | NATALIE ARCHER | BC | |
|---|---|---|---|---|---|---|---|---|---|
| THEFT PROP >=$2,500<$30K(FS) | PBV | 108 | 86549-E | 12/13/25(25) | 10000.00 | PENDING DISPOSITION | NATALIE ARCHER | BC | |

**FRANKLIN, JAMES JARROD IV**  B M Age: 37  9288403760  Booking: 86684  SO#: 131622

| CRIMINAL TRESPASS(MB) | TRES | CCL | | 12/22/25(16) | 500.00 | PENDING DISPOSITION | | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|

**FREITAS, MATTHEW TYLER**  W M Age: 33  Booking: 85153  SO#: 163859

| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | PBV | 251 | 84199-C | 09/10/25(119) | 0.00 | SENTENCED SAFPF | JEFFREY HILL | TDCJ | |
|---|---|---|---|---|---|---|---|---|---|

APPX. 052

01/07/26

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JP CHARGE-CHARGE BELOW(MC) | JP | MUN | 2CR0042215 | 09/10/25(119) | 0.00 | | | TDCJ | |

## FRITCHER, PJ — W  M  Age: 38 — 9288374485 — Booking: 82746 — SO#: 164104

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CHILD PORN CHILD YOUNGER THAN 10 YOA IAT(F*) | PRNO | 47 | 87367-C | 03/26/25(287) | 40000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 03/26/25(287) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

## FROST, CHRISTOPHER GLENN — W  M  Age: 51 — 9288367233 — Booking: 80190 — SO#: 93155

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | DIST | 04591974 | 09/19/24(475) | 0.00 | PENDING DISPOSITION | | PAR | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/19/24(475) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | OWO | 108 | 86786-E | 09/19/24(475) | 25000.00 | SENTENCED STATE JAIL | BROOKS BARFIELD | BC | 001 |

## FROST, STACEY — B  M  Age: 34 — 9288395253 — Booking: 85558 — SO#: 143149

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | DIST | | 10/04/25(95) | 0.00 | CHANGE CHARGE | | NP | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 10/04/25(95) | 0.00 | CASE REFUSED AT INTAKE | HILLARY NETARDUS | CREF | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/04/25(95) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| ASSAULT PUBLIC SERVANT(F3) | ASLT | DIST | 88291-IC | 10/04/25(95) | 20000.00 | PENDING DISPOSITION | HILLARY NETARDUS | BC | |

## FUENTES, JONATHAN ADAM — W  M  Age: 36 — 9288398171 — Booking: 85961 — SO#: 151488

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 10/31/25(68) | 75000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 001 |
| ESCAPE WHILE ARRESTED/CONFINED FELONY(F3) | BS | 108 | 80463-E | 10/31/25(68) | 0.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BD | |
| POSS CS PG 1/1-B <1G(FS) | BS | 108 | 82071-E | 10/31/25(68) | 75000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34589A | 10/31/25(68) | 0.00 | PENDING DISPOSITION | | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34760A | 10/31/25(68) | 0.00 | PENDING DISPOSITION | | BD | |

## FUENTES, RAMONA ALEXIS — W  F  Age: 24 — Booking: 86605 — SO#: 160178

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEXUAL ASSAULT CHILD(F2) | NRO | 320 | 79964-D | 12/17/25(21) | 0.00 | SENTENCED TDCJ | | TDCJ | |

APPX. 053

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33116A | 12/17/25(21) | 0.00 | SENTENCED OUT OF COUNTY | | TDCJ |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33116A | 12/17/25(21) | 0.00 | SENTENCED OUT OF COUNTY | | TDCJ |
| FAIL TO COMPLY SEX OFFENDERS DUTY TO REG 10YRS(FS) | NRO | 320 | 87611-D | 12/17/25(21) | 0.00 | SENTENCED STATE JAIL | | TDCJ |

**FULTZ, CAITLYN MARIE**     W  F   Age: 33          Booking: 85402     SO#: 164446

| POSS CS PG 1/1-B >=4G<200G(F2) | PBV | 251 | 85905-C | 09/24/25(105) | 0.00 | SENTENCED ISF | JEFFREY HILL | ISF |
|---|---|---|---|---|---|---|---|---|

**FURRH, MICHAEL RAY**     W  M   Age: 32   9288403035     Booking: 86588     SO#: 147460

| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 12/16/25(22) | 2500.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 08498756 | 12/16/25(22) | 0.00 | PENDING DISPOSITION | | PAR | |

**GALINDO, JACOB MAGALLANES**     W  M   Age: 36   9288390243     Booking: 84927     SO#: 136958

| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | ASLT | DIST | PC | 08/24/25(136) | 7500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT CAUSES BODILY INJ(MA) | ASLT | CCL | PC | 08/24/25(136) | 2000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | CCL1 | 2025-5351-2 | 08/24/25(136) | 2500.00 | | | SURE | |

**GALLEGOS, RUDY ANTHONY**     W  M   Age: 32   9288343164     Booking: 78420     SO#: 165080

| IND W/CHILD SEX CON(F2) | OWO | 47 | 85652-A | 05/16/24(601) | 50000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT CHILD(F1) | OWO | 47 | 85652-A | 05/16/24(601) | 50000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 002 |
| AGG SEXUAL ASSAULT CHILD(F1) | OWO | 47 | 85652-A | 05/16/24(601) | 50000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 003 |
| AGG SEXUAL ASSAULT CHILD(F1) | OWO | 47 | 85652-A | 05/16/24(601) | 50000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 004 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 29691A | 05/16/24(601) | 0.00 | SENTENCED OUT OF COUNTY | | BD | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 05/16/24(601) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

**GALVAN, DEMETRIO BRANDON III**     W  M   Age: 39          Booking: 86771     SO#: 149578

| BURGLARY OF BUILDING(FS) | PBV | 108 | 81266-E | 12/30/25(8) | 15000.00 | PENDING DISPOSITION | TAYLOR MCNEESE | SURE |
|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 31851-A | 12/30/25(8) | 50000.00 | PENDING DISPOSITION | | SURE |

APPX. 054

01/07/26

## GARCIA, ALEJANDRO — W M Age: 37 — 9288391665 — Booking: 85103 — SO#: 154590

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 09/07/25(122) | 0.00 | CHANGE CHARGE | ETHAN MURPHY | CC | 001 |
| POSS CS PG 1/1-B <1G(FS) | CC | DIST | 88367-IC | 09/07/25(122) | 2500.00 | PENDING DISPOSITION | | BC | |

## GARCIA, JOSE ANGEL — W M Age: 55 — Booking: 86600 — SO#: 98572

| Offense | | | | Date | Bond | Disposition | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BS | DIST | 87707-D-CR | 12/16/25(22) | 0.00 | PENDING DISPOSITION | BD | |

## GARCIA, JOSHUA NOEL — W M Age: 34 — Booking: 85945 — SO#: 140444

| Offense | | | | Date | Bond | Disposition | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | PBV | 320 | 81961-D | 10/30/25(69) | 30000.00 | SENTENCED TDCJ | BC | |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | PBV | 320 | 84592-D | 10/30/25(69) | 20000.00 | SENTENCED TDCJ | BC | |
| INTERFER W/EMERG REQ ASSIST W/PREV CONVIC(FS) | PBV | 320 | 81988-D | 10/30/25(69) | 50000.00 | SENTENCED STATE JAIL | BC | |

## GARCIA, JUAN CARLOS — W M Age: 42 — 9288397612 — Booking: 85881 — SO#: 167180

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ABANDON/ENDANGER CHILD INDV IMMNT DANGER BI(F2) | FAMO | DIST | | 10/25/25(74) | 10000.00 | CHANGE CHARGE | SANTIAGO BALDERRAMA | BC | 001 |
| ABANDON/ENDANGER CHILD INDV IMMNT DANGER BI(F2) | FAMO | DIST | | 10/25/25(74) | 10000.00 | CHANGE CHARGE | SANTIAGO BALDERRAMA | BC | 002 |
| ABANDON/ENDANGER CHILD INDV IMMNT DANGER BI(F2) | FAMO | DIST | | 10/25/25(74) | 10000.00 | CHANGE CHARGE | SANTIAGO BALDERRAMA | BC | 003 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | PSO26010000005 | 10/25/25(74) | 0.00 | PENDING DISPOSITION | | CP | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/25/25(74) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| ABNDN/ENDANGR CHLD INDV INT/KNOW/RECK/CRIM NEG(FS) | CC | 108 | 88394-E | 10/25/25(74) | 10000.00 | PENDING DISPOSITION | | BC | |
| ABNDN/ENDANGR CHLD INDV INT/KNOW/RECK/CRIM NEG(FS) | CC | 108 | 88395-E | 10/25/25(74) | 10000.00 | PENDING DISPOSITION | | BC | |
| ABNDN/ENDANGR CHLD INDV INT/KNOW/RECK/CRIM NEG(FS) | CC | 108 | 88396-E | 10/25/25(74) | 10000.00 | PENDING DISPOSITION | | BC | |

## GARCIA, JULIAN — W M Age: 23 — Booking: 86401 — SO#: 167338

APPX. 055

01/07/26

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | D905CR20250024 42 | 12/03/25(35) | 0.00 | PENDING DISPOSITION | | CP | |

**GARCIA, RICHARD**    W  M  Age: 67    928838684X    Booking: 84471    SO#: 58453

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | ALLO | DIST | PC | 07/25/25(166) | 0.00 | CASE REFUSED AT INTAKE | | CREF | 001 |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | 88300-IC | 07/25/25(166) | 3500.00 | PENDING DISPOSITION | LENDON RAY | BC | 002 |
| PAROLE VIOLATION(XX) | OTH | OTH | 02256778 | 07/25/25(166) | 0.00 | PENDING DISPOSITION | | PAR | |

**GARRETT, SKYLER JOHN JACOB**    W  M  Age: 25    Booking: 86681    SO#: 161675

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PUBLIC SERVANT(F3) | PBV | 320 | 82052-D | 12/22/25(16) | 750000.00 | PENDING DISPOSITION | | SURE | |

**GARZA, DOMINICK KADDEN**    W  M  Age: 28    9288345787    Booking: 78765    SO#: 155292

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | ALLO | 47 | 85816-A | 06/10/24(576) | 0.00 | SENTENCED TDCJ | MIKE WARNER | TDCJ | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | PC | 06/10/24(576) | 0.00 | NO PC | | NP | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 32878C | 06/10/24(576) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 32878C | 06/10/24(576) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC | |

**GARZA, ROSALEE KRISTINA**    W  F  Age: 23    928839740X    Booking: 85857    SO#: 167171

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ARSON CAUSING BODILY INJURY/DEATH IAT(F1) | OWO | DIST | 88283-IC | 10/24/25(75) | 10000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |

**GARZA, TONI SERRANO**    W  F  Age: 49    Booking: 86810    SO#: 134880

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | PBV | 320 | 84069-D | 01/03/26(4) | 25000.00 | PENDING DISPOSITION | LENDON RAY | BC | |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | PBV | 320 | 84070-D | 01/03/26(4) | 75000.00 | PENDING DISPOSITION | | BC | |

**GENTRY, DON RAY**    B  M  Age: 50    9288400575    Booking: 86261    SO#: 96199

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT SBI/MENTAL(F1) | AGGA | DIST | PC | 11/23/25(45) | 0.00 | NO PC | | NP | 001 |

APPX. 056

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIOL PROTECT ORDER BIAS/PREJUDICE(MA) | ALLO | CCL | PC | 11/23/25(45) | 5000.00 | CASE REFUSED AT INTAKE | CLINT BARKLEY | BC | 002 |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | OWO | DIST | 88425-IC | 11/23/25(45) | 25000.00 | PENDING DISPOSITION | | BC | 003 |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | BS | 108 | 88350-E | 11/23/25(45) | 0.00 | PENDING DISPOSITION | | BD | |

### GERLING, SAUL ROBERT          W  M  Age: 36          9288382860          Booking:  83931          SO#:  161716

| AGG SEXUAL ASSAULT CHILD(F1) | OWO | DIST | 87583-IC | 06/18/25(203) | 40000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |

### GILBERT, JOSHUA COBY          B  M  Age: 34          9288396608          Booking:  85742          SO#:  138626

| VIOL BOND/PROTECTIVE ORDER ASSAULT/STALK IAT(F3) | OWO | 181 | 87569-B | 10/15/25(84) | 25000.00 | PENDING DISPOSITION | | BC | 001 |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | BS | 181 | 87150-B | 10/15/25(84) | 25000.00 | PENDING DISPOSITION | | SURE | |

### GONZALES, ERASMO ARREDONDO          W  M  Age: 53          9288393854          Booking:  85386          SO#:  163903

| BURGLARY OF BUILDING(FS) | OWO | 47 | 87974-A | 09/23/25(106) | 0.00 | SENTENCED STATE JAIL | LENDON RAY | TDCJ | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/23/25(106) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

### GONZALES, FLORA          W  F  Age: 48          Booking:  85524          SO#:  109836

| HINDERING APPREH/PROS KNOWN FELON SEX OFFENDER(F3) | BS | 181 | 87902-B | 10/02/25(97) | 7500.00 | PENDING DISPOSITION | | SURE | |

### GONZALES, JOSEPH          W  M  Age: 37          9288350314          Booking:  79382          SO#:  151473

| MURDER(F1) | OWO | 251 | 81968-C | 07/23/24(533) | 300000.00 | PENDING DISPOSITION | | BC | 001 |

### GONZALEZ, ENRIQUE JR          W  M  Age: 38          9288331042          Booking:  76712          SO#:  145983

| PAROLE VIOLATION(XX) | OTH | OTH | 06681550 | 01/15/24(723) | 0.00 | PENDING DISPOSITION | | PAR | |
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | | 01/15/24(723) | 0.00 | CASE REFUSED AT INTAKE | | CREF | 001 |
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | | 01/15/24(723) | 0.00 | CASE REFUSED AT INTAKE | | CREF | 002 |

APPX. 057

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DETENTION W/VEH OR WATERCRAFT(FS) | ALLO | DIST | | 01/15/24(723) | 0.00 | CHANGE CHARGE | COLTON RISINGER | CC | 003 |
| EVADING ARREST DET W/VEH(F3) | CC | 108 | 85313-E | 01/15/24(723) | 3500.00 | PENDING DISPOSITION | COLTON RISINGER | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 4C007540 | 01/15/24(723) | 500.00 | PENDING DISPOSITION | | SURE | |

**GONZALEZ, GUADALUPE RODRIGUEZ**   W  M  Age: 42   9288402276   Booking: 86490   SO#: 167374

| CRIMINAL NONSUPPORT(FS) | OWO | DIST | 87319-IC | 12/08/25(30) | 40000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/08/25(30) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

**GONZALEZ, JAMES ANDREW**   B  M  Age: 32   9288394524   Booking: 85468   SO#: 141617

| UNL POSS FIREARM FELON(F3) | BS | DIST | 87904-IC | 09/28/25(101) | 50000.00 | PENDING DISPOSITION | VAN WILLIAMSON | SURE | |
| CRIM TRESPASS HABIT/SHLTR/SUPRFUND/INFSTRT(MA) | OWO | CCL2 | CCCR-25-631-2 | 09/28/25(101) | 0.00 | SENTENCED COUNTY TIME | VAN WILLIAMSON | SENT | 002 |

**GONZALEZ, JOSEPH LOUIS**   W  M  Age: 57   Booking: 86169   SO#: 106696

| PAROLE VIOLATION(XX) | OTH | OTH | 04246705 | 11/17/25(51) | 0.00 | PENDING DISPOSITION | | PAR | |

**GONZALEZ, RAFAEL MARTIN**   W  M  Age: 50   9288389210   Booking: 84781   SO#: 166879

| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | 108 | 081131-E | 08/14/25(146) | 15000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 06059521 | 08/14/25(146) | 0.00 | PENDING DISPOSITION | | PAR | |

**GONZALEZ-MARQUEZ, DANIEL IVAN**   W  M  Age: 38   0013805436   Booking: 85841   SO#: 163773

| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | 88427-IC | 10/22/25(77) | 3500.00 | PENDING DISPOSITION | CODY PIRTLE | BC | 001 |

**GOODWIN, DAIMON**   B  M  Age: 28   9288397086   Booking: 85804   SO#: 167031

| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | FRDF | CCL | | 10/20/25(79) | 1000.00 | CASE REFUSED AT INTAKE | SANTIAGO BALDERRAMA | PB | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/20/25(79) | 0.00 | PENDING DISPOSITION | | CP | |
| PROH SUBSTANCE/ITEM IN CORR/CIV/COM FACILITY(F3) | ALLO | DIST | PC | 10/20/25(79) | 100000.00 | PENDING DISPOSITION | | BC | |
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | PC | 10/20/25(79) | 100000.00 | PENDING DISPOSITION | | BC | |

APPX. 058

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 59 of 122    PageID 194

## GOSS, MICHAEL — W M Age: 17 — 9288400222 — Booking: 86221 — SO#: 167279

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | DIST | PC | 11/20/25(48) | 10000.00 | CHANGE CHARGE | SANTIAGO BALDERRAMA | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | PC | 11/20/25(48) | 0.00 | CASE REFUSED AT INTAKE | SANTIAGO BALDERRAMA | CREF | 002 |
| AGG SEXUAL ASSAULT CHILD(F1) | OWO | DIST | 88464-IC | 11/20/25(48) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 003 |
| AGG SEXUAL ASSAULT CHILD(F1) | OWO | DIST | 88464-IC | 11/20/25(48) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 004 |
| ASSAULT PUBLIC SERVANT(F3) | CC | DIST | 88483-IC | 11/20/25(48) | 10000.00 | PENDING DISPOSITION | | BC | |

## GRANT, JOHNANNETTE DENISE — B F Age: 37 — 9288390693 — Booking: 84984 — SO#: 153875

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | AGGA | DIST | PC | 08/28/25(132) | 3000.00 | CHANGE CHARGE | JERRY MORALES | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 08/28/25(132) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | CC | 251 | 88248-C | 08/28/25(132) | 0.00 | SENTENCED TDCJ | | TDCJ | |

## GREEN, CHAZ MARQUIS — B M Age: 46 — 9288385304 — Booking: 84205 — SO#: 133554

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 04871024 | 07/07/25(184) | 0.00 | RELEASE HOLD PER AGENCY | | PAR | |
| EVADING ARREST DET W/PREV CONVICTION(FS) | OWO | 320 | 87809-D | 07/07/25(184) | 7500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |

## GRIFFITH, NORA LINDSEY — W F Age: 41 — 9288398538 — Booking: 86010 — SO#: 167218

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG W/PREV IAT(F*) | OWO | 251 | 88138-C | 11/05/25(63) | 0.00 | SENTENCED TDCJ | JERRY MORALES | TDCJ | 001 |

## GRUETER, RONNIE JOE — W M Age: 53 — Booking: 86708 — SO#: 93489

| Offense | | | | Date | Amount | Status | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | BS | 320 | 87420-D | 12/24/25(14) | 0.00 | PENDING DISPOSITION | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 27723B | 12/24/25(14) | 10000.00 | PENDING DISPOSITION | SURE | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/24/25(14) | 0.00 | PENDING DISPOSITION | CP | |

APPX. 059

| GWYNN, THOMAS LEE | | W | M | Age: 45 | 9288359141 | | Booking: 80600 | | SO#: 165695 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEX ABUSE OF CHILD CONTINUOUS: VICTIM UNDER 14(F1) | OWO | 108 | | 86290-E | 10/17/24(447) | 250000.00 | PENDING DISPOSITION | | ALTON ESTRADA | BC | 001 |

| HADAWAY, BRITTANY NICOLE | | W | F | Age: 30 | 9288390960 | | Booking: 85020 | | SO#: 147743 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 88366-IC | 08/31/25(129) | 7500.00 | PENDING DISPOSITION | | SHARON MEIER | BC | 001 |

| HALL, KEITH | | B | M | Age: 32 | 9288270779 | | Booking: 65110 | | SO#: 158916 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | AGGA | 108 | | 82471-E | 04/10/22(13688) | 10000.00 | FOUND INCOMPETENT/INSANE | | ETHAN MURPHY | BC | 001 |

| HAMADI, ROBERT KHUDAIR | | W | M | Age: 58 | 9288396918 | | Booking: 85782 | | SO#: 166129 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | | 10/18/25(81) | 15000.00 | PENDING DISPOSITION | | HILLARY NETARDUS | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | | 10/18/25(81) | 15000.00 | PENDING DISPOSITION | | HILLARY NETARDUS | BC | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | | 10/18/25(81) | 15000.00 | PENDING DISPOSITION | | HILLARY NETARDUS | BC | 003 |
| DISORDERLY CONDUCT DISCHARGE/DISPLAY FIREARM(MB) | BS | CCL2 | | CCCR-25-445-2 | 10/18/25(81) | 1000.00 | PENDING DISPOSITION | | HILLARY NETARDUS | BC | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | | 10/18/25(81) | 0.00 | PENDING DISPOSITION | | | CP | |

| HARPER, ASHLEY KAY | | W | F | Age: 22 | 9288300325 | | Booking: 72170 | | SO#: 163339 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | MURD | 108 | | 83577-E | 02/21/23(10511) | 750000.00 | PENDING DISPOSITION | | MIKE WARNER | SURE | 002 |
| INJURY CHILD/ELDERLY/DISABLE W/INT SBI/MENTAL(F1) | AGGA | DIST | | | 02/21/23(10511) | 0.00 | DISMISSED | | MIKE WARNER | DIS | 001 |
| PUBLIC ORDER CRIMES CLASS C(MC) | DISO | JP3 | | 3CR0143504 | 02/21/23(10511) | 0.00 | SENTENCED COUNTY TIME | | | SENT | |
| PUBLIC ORDER CRIMES CLASS C(MC) | DISO | JP3 | | 3CR0143505 | 02/21/23(10511) | 0.00 | SENTENCED COUNTY TIME | | | SENT | |
| PUBLIC ORDER CRIMES CLASS C(MC) | DISO | JP3 | | 3CR0143506 | 02/21/23(10511) | 0.00 | SENTENCED COUNTY TIME | | | SENT | |

| HARRIS, BOBBY LEE | | B | M | Age: 55 | 9288400281 | | Booking: 86229 | | SO#: 162985 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIVIL COMMITMENT REQUIREMENT(F3) | ALLO | DIST | | PC | 11/21/25(47) | 300000.00 | PENDING DISPOSITION | | JAMES WOOLDRIDGE | BC | 001 |

APPX. 060

01/07/26

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 61 of 122    PageID 196

---

**HARRIS, JEFFERY LUCIANO**          B   M   Age: 37                    Booking:  83965        SO#:  135040

| POSS CS PG 1/1-B >=1G<4G(F3) | BS | 108 | 86251-E | 06/20/25(201) | 0.00 | PENDING DISPOSITION | | BD |
| PAROLE VIOLATION(XX) | OTH | OTH | 04821313 | 06/20/25(201) | 0.00 | RELEASE HOLD PER AGENCY | | CP |

---

**HARVEY, JACE**          W   M   Age: 18                    Booking:  85926        SO#:  166737

| ROBBERY(F2) | BS | DIST | 88344 | 10/29/25(70) | 40000.00 | PENDING DISPOSITION | | BC |

---

**HARVEY, JOHNATHAN LEE**          B   M   Age: 40     9288399070     Booking:  86076        SO#:  141421

| POSS CS PG 2 < 1G(FS) | DRUG | DIST | | 11/09/25(59) | 3000.00 | PENDING DISPOSITION | NATALIE ARCHER | BC | 001 |
| POSS CS PG 1/1-B <1G(FS) | OWO | 108 | 88082-E | 11/09/25(59) | 3000.00 | SENTENCED TDCJ | NATALIE ARCHER | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 11/09/25(59) | 0.00 | PENDING DISPOSITION | | CP |

---

**HENDERSON, ANTHONY GIBBS**          W   M   Age: 60     9288383395     Booking:  84006        SO#:  76934

| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | 181 | 87909-B | 06/24/25(197) | 3000.00 | PENDING DISPOSITION | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 06/24/25(197) | 0.00 | PENDING DISPOSITION | | CP |

---

**HENDERSON, JOE DANIEL**          B   M   Age: 56     9288401423     Booking:  86376        SO#:  90673

| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 12/02/25(36) | 1500.00 | PENDING DISPOSITION | | BC | 001 |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 108 | 88377-E | 12/02/25(36) | 25000.00 | PENDING DISPOSITION | | BC | 002 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | | 12/02/25(36) | 500.00 | PENDING DISPOSITION | | SURE |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/02/25(36) | 0.00 | PENDING DISPOSITION | | CP |

---

**HENRY, DOUGLAS EDWARD**          W   M   Age: 43     9288398007     Booking:  85729        SO#:  142497

| PAROLE VIOLATION(XX) | OTH | OTH | 06720002 | 10/14/25(85) | 0.00 | PENDING DISPOSITION | | CP |
| EVADING ARREST DET W/PREV CONVICTION(FS) | OWO | DIST | 88297-IC | 10/14/25(85) | 5000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |

---

**HERNANDEZ, GREGORIO H**          W   M   Age: 58     9288402233     Booking:  86434        SO#:  164304

| PAROLE VIOLATION(XX) | OTH | OTH | 03422945 | 12/05/25(33) | 0.00 | PENDING DISPOSITION | | PAR |

APPX. 061

Case 2:25-cv-00253-Z-BR   Document 16-2   Filed 01/07/26   Page 62 of 122   PageID 197

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | OWO | 181 | 88458-B | 12/05/25(33) | 0.00 | SENTENCED TDCJ | | TDCJ | 001 |

### HERNANDEZ, JESUS MANUEL JR        W  M  Age: 30        9288377123        Booking: 83115        SO#: 162552

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | 47 | 87648-A | 04/17/25(265) | 7500.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 001 |
| MURDER(F1) | NRO | 47 | 82702-A | 04/17/25(265) | 1000000.00 | PENDING DISPOSITION | | BC |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 04/17/25(265) | 0.00 | PENDING DISPOSITION | | CP |

### HERNANDEZ, RAUL RENE JR        W  M  Age: 60        Booking: 80500        SO#: 132907

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INDECENCY W/CHILD SEXUAL CONTACT(F2) | BF | 47 | 79601-A | 10/09/24(455) | 0.00 | PENDING DISPOSITION | VAN WILLIAMSON | BD |

### HERNANDEZ, ROBERT JR        W  M  Age: 53        Booking: 85904        SO#: 107218

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/27/25(72) | 0.00 | RELEASE HOLD PER AGENCY | | RH |
| POSS CS PG 1/1-B >=1G<4G(F3) | BS | 320 | 87849-D | 10/27/25(72) | 0.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BD |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042841 | 10/27/25(72) | 0.00 | SENTENCED COUNTY TIME | | SENT |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042840 | 10/27/25(72) | 0.00 | SENTENCED COUNTY TIME | | SENT |

### HERNANDEZ-MARTINEZ, DANIEL        W  M  Age: 36        9288403914        Booking: 86699        SO#: 167433

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRAUD USE/POSS IDENTIFYING INFO # ITEMS <5(FS) | FRDF | DIST | | 12/24/25(14) | 3500.00 | DISMISSED | JERRY MORALES | BC | 001 |
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 12/24/25(14) | 3500.00 | PENDING DISPOSITION | JERRY MORALES | BC | 002 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | | 12/24/25(14) | 2000.00 | PENDING DISPOSITION | JERRY MORALES | BC | 003 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | AMT2612000060 | 12/24/25(14) | 0.00 | PENDING DISPOSITION | | CP |

### HERRICK, KEVIN MICHAEL        W  M  Age: 46        Booking: 86625        SO#: 149465

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONTEMPT OF COURT DISOBEDIENCE OF COURT ORDER(M*) | NRO | CCL1 | 96660-1-FM | 12/18/25(20) | 0.00 | SENTENCED COUNTY TIME | | SENT |

### HICKENBOTTOM, CHRISTOPHER SCOTT        W  M  Age: 52        9288389709        Booking: 84850        SO#: 98242

APPX. 062

| Offense | | | | Date | Amount | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | ALLO | 47 | 88063-A | 08/18/25(142) | 10000.00 | FOUND INCOMPETENT/INSANE | MISTY L. WALKER | BC | 001 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | PC | 08/18/25(142) | 1000.00 | CASE REFUSED AT INTAKE | MISTY L. WALKER | BC | 002 |

**HIDALGO, DANIEL ANTONIO**  W  M  Age: 26  Booking: 86568  SO#: 164312

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT OF PREGNANT PERSON(F3) | PBV | 47 | 83868-A | 12/14/25(24) | 150000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | PBV | 47 | 83869-A | 12/14/25(24) | 150000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | OTH | | 12/14/25(24) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

**HILBURN, DANNY EUGENE**  W  M  Age: 62  Booking: 86644  SO#: 165907

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | BS | 108 | 87470-E | 12/19/25(19) | 0.00 | REINSTATED BOND | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 11888 | 12/19/25(19) | 0.00 | PENDING DISPOSITION | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 11889 | 12/19/25(19) | 0.00 | PENDING DISPOSITION | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 11891 | 12/19/25(19) | 0.00 | PENDING DISPOSITION | BD | |
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | BS | 108 | 87470-E | 12/19/25(19) | 0.00 | PENDING DISPOSITION | BD | |
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | BS | 108 | 86737-E | 12/19/25(19) | 0.00 | PENDING DISPOSITION | BD | |

**HILDENBRAND, HARRY LEROY**  W  M  Age: 52  9288399844  Booking: 86167  SO#: 167261

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS OF CHILD PORNOGRAPHY <10 VISUAL DEPIC(F2) | PRNO | DIST | | 11/16/25(52) | 250000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |

**HILL, BRANDON MARKEE**  B  M  Age: 40  9288397817  Booking: 85906  SO#: 126117

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 10/27/25(72) | 5000.00 | PENDING DISPOSITION | | BC | 001 |

**HINKLE, WILLIAM CHRISTOPHER**  W  M  Age: 31  9304770408  Booking: 85986  SO#: 147002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | BF | 320 | 85893-D | 11/03/25(65) | 0.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BD | |
| THEFT PROPERTY >=$100<$750(MB) | OWO | CCL1 | CCCR-25-386-1 | 11/03/25(65) | 1000.00 | BONDED | | PB | 001 |

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 64 of 122    PageID 199

## HINOJOSA, ROBERT ALEXIS

W  M  Age: 22          Booking: 86813      SO#: 167472

| Offense | | | Case | Date | Amount | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | CR-3289-23-I | 01/03/26(4) | 0.00 | PENDING DISPOSITION | | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | CR-22-12288-F | 01/03/26(4) | 0.00 | PENDING DISPOSITION | | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | CR-22-09758-F | 01/03/26(4) | 2000.00 | PENDING DISPOSITION | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | | CR-4319-22-1 | 01/03/26(4) | 0.00 | PENDING DISPOSITION | | SURE | |

## HOANG, DUC TRONG

A  M  Age: 42    9304770025    Booking: 85935      SO#: 135038

| Offense | | | Case | Date | Amount | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | ALLO | 251 | 88470-C | 10/29/25(70) | 10000.00 | PENDING DISPOSITION | | BC | 001 |
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 10/29/25(70) | 7500.00 | PENDING DISPOSITION | | BC | 002 |
| BURGLARY OF HABITATION(F1) | PBV | 251 | 83916-C | 10/29/25(70) | 20000.00 | PENDING DISPOSITION | | SURE | |

## HOFFMAN, CARSON DEWAYNE

W  M  Age: 31    9288398651    Booking: 86030      SO#: 166076

| Offense | | | | Date | Amount | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | | 11/06/25(62) | 5000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | | 11/06/25(62) | 5000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 002 |

## HOLGUIN, JOHNNY PEREZ

W  M  Age: 52    9288380698    Booking: 83622      SO#: 91933

| Offense | | | Case | Date | Amount | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | 181 | 87680-B | 05/25/25(227) | 15000.00 | BONDED | DALLAS MCKIBBEN | BC | 001 |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | 181 | 87723-B | 05/25/25(227) | 5000.00 | BONDED | DALLAS MCKIBBEN | BC | 002 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 05/25/25(227) | 1000.00 | CASE REFUSED AT INTAKE | DALLAS MCKIBBEN | BC | 003 |
| PAROLE VIOLATION(XX) | OTH | OTH | 04507067 | 05/25/25(227) | 0.00 | PENDING DISPOSITION | | PAR | |
| ASSAULT PEACE OFFICER/JUDGE(F2) | BS | DIST | PC | 05/25/25(227) | 10000.00 | PENDING DISPOSITION | | BC | |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | BS | 181 | 87723-B | 05/25/25(227) | 0.00 | PENDING DISPOSITION | | BC | |

## HOLLEMAN, DARYL LYNN

B  M  Age: 58    9288366601    Booking: 81639      SO#: 76946

| Offense | | | Case | Date | Amount | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | 320 | 87178-D | 01/03/25(369) | 2500.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 03402153 | 01/03/25(369) | 0.00 | PENDING DISPOSITION | | PAR | |

## HOLMAN, CHAD — W  M  Age: 46 — 9288395210 — Booking: 85554 — SO#: 167081

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 2 >= 4G < 400G(F2) | OVO | DIST | | 10/04/25(95) | 7500.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 001 |
| POSS MARIJ <2OZ(MB) | OVO | CCL | | 10/04/25(95) | 0.00 | RELEASE PENDING INVESTIGATION | ASHTEN YARBERRY | RH | 002 |

## HOLMAN, CLIFTON JERMAINE JR — B  M  Age: 21 — Booking: 86720 — SO#: 163242

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| USL POSS FIREARM FAM/HOUSE/COURT ORDER/GANG(MA) | PBV | CCL | CCCR-23-862-1 | 12/26/25(12) | 0.00 | PENDING DISPOSITION | | BD | |

## HOLMAN, SKYLER HALEN — W  M  Age: 33 — 9288386386 — Booking: 84411 — SO#: 139092

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | 108 | 88133-E | 07/21/25(170) | 15000.00 | PENDING DISPOSITION | | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | PC | 07/21/25(170) | 2000.00 | CASE REFUSED AT INTAKE | | BC | 002 |
| PAROLE VIOLATION(XX) | OTH | OTH | 08399797 | 07/21/25(170) | 0.00 | PENDING DISPOSITION | | PAR | |

## HOOD, ROBBY LEE — W  M  Age: 45 — 9288405089 — Booking: 86844 — SO#: 166494

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | OWO | CCL2 | CCCR-25-395-2 | 01/06/26(1) | 0.00 | PENDING DISPOSITION | | CP | 001 |

## HORN, KESHAWN LATRELL — B  M  Age: 26 — 928828740X — Booking: 68691 — SO#: 162058

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | MURD | 251 | 82972-C | 10/04/22(11911) | 300000.00 | SENTENCED TDCJ | TD HAMMONS | BC | 001 |
| UNL CARRY WEAPON(MA) | BS | CCL | PC | 10/04/22(11911) | 0.00 | RELEASE PENDING INVESTIGATION | | RH | |

## HOWARD, DONAVON SCOTT — W  M  Age: 51 — 9288383077 — Booking: 83962 — SO#: 149392

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY HABITATION INTEND OTHER FELONY(F1) | BURG | DIST | | 06/20/25(201) | 0.00 | CHANGE CHARGE | CHRISTOPHER LEN WALKER | CC | 001 |
| BURGLARY OF HABITATION(F2) | CC | 108 | 87941-E | 06/20/25(201) | 15000.00 | PENDING DISPOSITION | | BC | |

## HOWARD, TREVONTE — B  M  Age: 34 — 930476758X — Booking: 85210 — SO#: 166998

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | AGGA | DIST | | 09/13/25(116) | 0.00 | DISMISSED | SHARON MEIER | NP | 001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | 88311-IC | 09/13/25(116) | 3500.00 | PENDING DISPOSITION | SHARON MEIER | BC | 002 |
| PROH SUBSTANCE/ITEM IN CORR/CIV/COM FACILITY(F3) | ALLO | DIST | | 09/13/25(116) | 5000.00 | RELEASE HOLD PER AGENCY | SHARON MEIER | BC | 003 |
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | 88369-IC | 09/13/25(116) | 3500.00 | PENDING DISPOSITION | | BC | 004 |
| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | FRDF | CCL | | 09/13/25(116) | 500.00 | CASE REFUSED AT INTAKE | SHARON MEIER | BC | 005 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 7317 | 09/13/25(116) | 0.00 | PENDING DISPOSITION | | BD | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/13/25(116) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

## HUGHES, TERREKK TRISTAN    W  M  Age: 24    9288404074    Booking: 86715    SO#: 165065

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 12/26/25(12) | 5000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 12/26/25(12) | 3500.00 | DISMISSED | | BC | 002 |
| FAIL TO ID FUGITIVE FRM JUSTICE REFUSE TO GIVE(MB) | ALLO | CCL | | 12/26/25(12) | 500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 003 |
| POSS CS PG 1/1-B <1G(FS) | PBV | 181 | 87335-B | 12/26/25(12) | 10000.00 | PENDING DISPOSITION | CLINT BARKLEY | SURE | |

## HUGHES-GIBSON, BROOKLYN DANIELLE    B  F  Age: 35    9288396896    Booking: 85780    SO#: 143791

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DETENTION(MA) | ALLO | CCL2 | CCCR-25-862-2 | 10/18/25(81) | 0.00 | SENTENCED COUNTY TIME | SHARON MEIER | SENT | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 10/18/25(81) | 1000.00 | CASE REFUSED AT INTAKE | SHARON MEIER | BC | 002 |
| POSS CS PG 1/1-B <1G(FS) | PBV | 320 | 87705-D | 10/18/25(81) | 0.00 | SENTENCED STATE JAIL | SHARON MEIER | TDCJ | |
| BURGLARY OF BUILDING(FS) | PBV | 320 | 87591-D | 10/18/25(81) | 0.00 | SENTENCED STATE JAIL | SHARON MEIER | TDCJ | |
| UNAUTH USE OF VEHICLE(FS) | PBV | 320 | 87761-D | 10/18/25(81) | 0.00 | SENTENCED STATE JAIL | | TDCJ | |

## HUNT, MICHAEL JOHN    W  M  Age: 37    9288370838    Booking: 82214    SO#: 138777

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | OWO | 108 | 83466-E | 02/18/25(323) | 5000.00 | FOUND INCOMPETENT/INSANE | TRACIE REILLY | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-5126-2 | 02/18/25(323) | 1500.00 | PENDING DISPOSITION | | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2025-5126-2 | 02/18/25(323) | 1500.00 | PENDING DISPOSITION | | BC | |

## HUNT, STEVEN LEE    W  M  Age: 23    9288390510    Booking: 84962    SO#: 160086

APPX. 066

01/07/26

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT AGAINST PUBLIC SERVANT(F1) | AGGA | DIST | PC | 08/26/25(134) | 100000.00 | PENDING DISPOSITION | MIKE WARNER | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | PC | 08/26/25(134) | 50000.00 | PENDING DISPOSITION | MIKE WARNER | BC | 002 |
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | PC | 08/26/25(134) | 15000.00 | PENDING DISPOSITION | MIKE WARNER | BC | 003 |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | 88363-IC | 08/26/25(134) | 10000.00 | PENDING DISPOSITION | MIKE WARNER | BC | 004 |
| UNAUTH USE OF VEHICLE(FS) | MVTH | 251 | 88240-C | 08/26/25(134) | 5000.00 | PENDING DISPOSITION | MIKE WARNER | BC | 005 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | PC | 08/26/25(134) | 2000.00 | PENDING DISPOSITION | JOSEPH BATSON | BC | 006 |
| EVADING ARREST DET W/VEH(F3) | BS | 251 | 87726-C | 08/26/25(134) | 0.00 | PENDING DISPOSITION | | BD | |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | OWO | 251 | 79832-C | 08/26/25(134) | 0.00 | PENDING DISPOSITION | | BD | |

**HURD, CALVIN WENDELL**    B  M  Age: 68    9288395881    Booking: 85641    SO#: 57003

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| MAN DEL CS PG 1-B >=4G<200G(F1) | DRUG | DIST | | 10/08/25(91) | 10000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/08/25(91) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| POSS CS PG 1/1-B <1G(FS) | BS | 320 | 87913-D | 10/08/25(91) | 0.00 | PENDING DISPOSITION | | BD | |

**HUSSEIN, ABDURAHMAN GARANG**    B  M  Age: 21    9288344144    Booking: 78540    SO#: 165114

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| MANSLAUGHTER(F2) | MURD | DIST | PC | 05/24/24(593) | 0.00 | CHANGE CHARGE | CLINT BARKLEY | CC | 001 |
| MANSLAUGHTER(F2) | MURD | DIST | PC | 05/24/24(593) | 0.00 | CHANGE CHARGE | CLINT BARKLEY | CC | 002 |
| MANSLAUGHTER(F2) | MURD | DIST | PC | 05/24/24(593) | 0.00 | CHANGE CHARGE | CLINT BARKLEY | CC | 003 |
| MANSLAUGHTER(F2) | OWO | 108 | 85861-E | 05/24/24(593) | 25000.00 | PENDING DISPOSITION | | BC | 006 |
| MANSLAUGHTER(F2) | OWO | 108 | 85861-E | 05/24/24(593) | 25000.00 | PENDING DISPOSITION | | BC | 005 |
| MANSLAUGHTER(F2) | OWO | 108 | 85861-E | 05/24/24(593) | 25000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 004 |
| INTOXICATION MASLAUGHTER W/VEHICLE(F2) | CC | 108 | 85857-E | 05/24/24(593) | 25000.00 | PENDING DISPOSITION | | BC | |
| INTOXICATION MASLAUGHTER W/VEHICLE(F2) | CC | 108 | 85858-E | 05/24/24(593) | 25000.00 | PENDING DISPOSITION | | BC | |
| INTOXICATION MASLAUGHTER W/VEHICLE(F2) | CC | 108 | 85859-E | 05/24/24(593) | 25000.00 | PENDING DISPOSITION | | BC | |

**ISHIMWE, ODRI**    B  M  Age: 19    9288368132    Booking: 81846    SO#: 165438

| Offense | | | | Date | Bond | Disposition | | | |
|---|---|---|---|---|---|---|---|---|---|
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | | 01/23/25(349) | 0.00 | NO PC | | NP | 001 |

APPX. 067

01/07/26

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL1 | CCCR-25-201-1 | 01/23/25(349) | 0.00 | DISMISSED | TAYLOR MCNEESE | DIS | 002 |
| DRIVING WHILE INTOXICATED(MB) | DUTI | CCL | PC | 01/23/25(349) | 0.00 | CASE REFUSED AT INTAKE | TAYLOR MCNEESE | CREF | 003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 01/23/25(349) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | BS | 181 | 86255-B | 01/23/25(349) | 0.00 | SENTENCED TDCJ | | TDCJ | |

**IVORY, CAMERON CHASE**    B  M  Age: 35    9288389377    Booking: 84805    SO#: 136562

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE STMNT TO PO/SP INV/LAW ENF EMPL/CORR OFF(MB) | ALLO | CCL | | 08/15/25(145) | 500.00 | PENDING DISPOSITION | | PB | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 06980239 | 08/15/25(145) | 0.00 | | | PAR | |

**JACKSON, ADAM CHASIN**    W  M  Age: 36    9288404937    Booking: 86826    SO#: 134386

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | 01/04/26(3) | 0.00 | PENDING DISPOSITION | SHARON MEIER | BD | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | 01/04/26(3) | 0.00 | PENDING DISPOSITION | SHARON MEIER | BD | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | 01/04/26(3) | 0.00 | PENDING DISPOSITION | | BD | 003 |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | ASLT | DIST | | 01/04/26(3) | 15000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 004 |

**JACKSON, CAMERON ANDREW**    W  M  Age: 40    9288390448    Booking: 84951    SO#: 133078

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | OWO | 108 | 87919-E | 08/26/25(134) | 10000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 07296524 | 08/26/25(134) | 0.00 | PENDING DISPOSITION | | CP | |

**JACKSON, DASHAUN TIMOTHY**    B  M  Age: 19    9288394265    Booking: 85440    SO#: 167050

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ROBBERY(F1) | OWO | DIST | 88206-IC | 09/26/25(103) | 0.00 | CHANGE CHARGE | BROOKS BARFIELD | CC | 001 |
| AGG ROBBERY(F1) | CC | DIST | 88206-IC | 09/26/25(103) | 0.00 | CASE REFUSED AT INTAKE | | DIS | |
| MURDER(F1) | OWO | DIST | 88229-IC | 09/26/25(103) | 700000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 002 |

**JACKSON HUBBARD, JASHUA CLAYTON**    W  M  Age: 38    928840225X    Booking: 86488    SO#: 149847

APPX. 068

01/07/26

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 12/08/25(30) | 500.00 | CASE REFUSED AT INTAKE | Q TODD HATTER | PB | 001 |
| BURGLARY OF HABITATION(F2) | PBV | DIST | 87372-IC | 12/08/25(30) | 20000.00 | PENDING DISPOSITION | Q TODD HATTER | SURE |

**JALOMO, AMIE CRUZ**  W  F  Age: 37    Booking: 85651    SO#: 132417

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1 >= 1G < 4G(F3) | BS | 108 | 78759-E | 10/09/25(90) | 0.00 | SENTENCED TDCJ | | TDCJ |

**JAMES, EDWARD DAVID III**  W  M  Age: 41  9288401350  Booking: 86004    SO#: 154390

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | NRO | 47 | 79270-A | 11/04/25(64) | 0.00 | SENTENCED TDCJ | | TDCJ |
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | OWO | 320 | 88433-D | 11/04/25(64) | 100000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 001 |
| BAIL JUMPING AND FAIL TO APPEAR FELONY(F3) | OWO | 320 | 88352-D | 11/04/25(64) | 250000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 002 |

**JAQUEZ, LORENZO**  W  M  Age: 37  9288395989  Booking: 85656    SO#: 167112

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEX ABUSE OF CHILD CONTINUOUS: VICTIM UNDER 14(F1) | OWO | 47 | 84735-A | 10/09/25(90) | 0.00 | SENTENCED TDCJ | | BD | 001 |

**JENKINS, AARON LEWIS**  B  M  Age: 69  9288399429  Booking: 86119    SO#: 65438

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INDECENT ASSAULT(MA) | SEXF | CCL | | 11/12/25(56) | 2000.00 | PENDING DISPOSITION | | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 01913063 | 11/12/25(56) | 0.00 | PENDING DISPOSITION | | PAR |

**JESKO, SAVANNAH MARIE**  W  F  Age: 39    Booking: 77329    SO#: 149104

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | BS | 320 | 81434-D | 02/29/24(678) | 0.00 | PENDING DISPOSITION | VAN WILLIAMSON | BD |
| BURGLARY OF BUILDING(FS) | BS | 320 | 81457-D | 02/29/24(678) | 0.00 | PENDING DISPOSITION | VAN WILLIAMSON | BD |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | CR2025B012 | 02/29/24(678) | 10000.00 | PENDING DISPOSITION | | SURE |

**JIMENEZ, ALFREDO**  W  M  Age: 48    Booking: 86366    SO#: 103882

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 05579242 | 12/01/25(37) | 0.00 | SENTENCED TDCJ | | PAR |
| FEDERAL CHARGE-CHARGE BELOW(XX) | OTH | FED | 2:2025-CR-00003--Z-13 | 12/01/25(37) | 0.00 | SENTENCED FEDERAL TIME | | FED |

## JOHNS, DAYMON LAMAR   B  M  Age: 37   928839964X   Booking:  86144   SO#:  131132

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | DIST | | 11/14/25(54) | 5000.00 | PENDING DISPOSITION | MICHAEL CRUZ | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/14/25(54) | 1000.00 | CASE REFUSED AT INTAKE | MICHAEL CRUZ | BC | 002 |
| UNLAWFUL RESTRAINT(MA) | BS | CCL | PC | 11/14/25(54) | 7500.00 | CASE REFUSED AT INTAKE | | BC |

## JOHNSON, BRYON RAY   B  M  Age: 19   Booking:  86361   SO#:  165095

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | PBV | DIST | 86077-D | 12/01/25(37) | 500000.00 | PENDING DISPOSITION | SURE |

## JOHNSON, DYSHAUN LAVON   B  M  Age: 25   Booking:  86775   SO#:  165462

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ONLINE SOLIC MINOR SEX CONDUCT(F2) | PBV | 320 | 86574-D-CR | 12/31/25(7) | 500000.00 | PENDING DISPOSITION | Q TODD HATTER | SURE |

## JOHNSON, TYLER JACOB   W  M  Age: 32   9288404104   Booking:  86719   SO#:  166519

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | DIST | 87676-IC | 12/26/25(12) | 0.00 | PENDING DISPOSITION | BD | 001 |

## JONES, CHARLES DAVID   B  M  Age: 40   Booking:  85190   SO#:  156541

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | PBV | 251 | 83117-IC | 09/12/25(117) | 25000.00 | PENDING DISPOSITION | PAUL HERRMANN | SURE |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | BS | CCL | PC | 09/12/25(117) | 2000.00 | CASE REFUSED AT INTAKE | BC |
| INTERFER W/PUBLIC DUTIES(MB) | BS | CCL | PC | 09/12/25(117) | 1500.00 | CASE REFUSED AT INTAKE | BC |

## JONES, DARRELL DEWAYNE   B  M  Age: 39   9288402497   Booking:  86519   SO#:  167385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIBERY(F2) | OWO | 320 | 85134-D | 12/11/25(27) | 20000.00 | PENDING DISPOSITION | BC | 001 |
| PROH SUBSTANCE/ITEM IN CORR/CIV/COM FACILITY(F3) | OWO | 320 | 85133-D | 12/11/25(27) | 10000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 002 |
| PROH SUBSTANCE/ITEM IN CORR/CIV/COM FACILITY(F3) | OWO | 320 | 85134-D | 12/11/25(27) | 20000.00 | PENDING DISPOSITION | BC | 003 |

## JONES, JOEL KEITH   W  M  Age: 58   9288402314   Booking:  86495   SO#:  167375

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | 12/09/25(29) | 1500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |

APPX. 070

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS DANGEROUS DRUG(MA) | DRUG | CCL | | 12/09/25(29) | 0.00 | NO PC | | NP | 002 |
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | 42DC2024000547 700 | 12/09/25(29) | 0.00 | PENDING DISPOSITION | | CP |
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | MC23000202 | 12/09/25(29) | 0.00 | PENDING DISPOSITION | | CP |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/09/25(29) | 0.00 | RELEASE HOLD PER AGENCY | | CP |

**KADIN, MATTHEW DANIEL**      W  M  Age: 37      9288404368      Booking: 86749      SO#: 139975

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 12/28/25(10) | 1000.00 | PENDING DISPOSITION | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/28/25(10) | 0.00 | PENDING DISPOSITION | | CP |

**KAMMERER, TOMMY**      W  M  Age: 75      9288309454      Booking: 73663      SO#: 163710

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | ALLO | DIST | 84153-IC | 05/31/23(952) | 2500.00 | FOUND INCOMPETENT/INSANE | TATE ELDRIDGE | BC | 001 |

**KEMPF, JOHN JOSEPH**      W  M  Age: 23      9288386343      Booking: 84407      SO#: 166764

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | 181 | 87868-B | 07/21/25(170) | 600000.00 | PENDING DISPOSITION | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 07/21/25(170) | 0.00 | PENDING DISPOSITION | | CP |

**KING, FORREST GILCHRIST**      B  M  Age: 43      9288378111      Booking: 83257      SO#: 166445

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | BURG | 320 | 87505-D | 04/27/25(255) | 15000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | PC | 04/27/25(255) | 0.00 | CASE REFUSED AT INTAKE | LENDON RAY | CREF | 002 |
| CRIMINAL MISCHIEF >=$100<$750(MB) | VAND | CCL | PC | 04/27/25(255) | 0.00 | RELEASE PENDING INVESTIGATION | LENDON RAY | RH | 003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 04/27/25(255) | 0.00 | PENDING DISPOSITION | | CP |
| PAROLE VIOLATION(XX) | OTH | OTH | 05282025 | 04/27/25(255) | 0.00 | PENDING DISPOSITION | | PAR |

**KLOTZ, EDDIE DEWAYNE**      W  M  Age: 47      9288387323      Booking: 84534      SO#: 119734

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | ASLT | 320 | 88040-D | 07/28/25(163) | 10000.00 | PENDING DISPOSITION | TATE ELDRIDGE | BC | 001 |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | BS | 320 | 86560-D | 07/28/25(163) | 0.00 | PENDING DISPOSITION | TATE ELDRIDGE | BD |

APPX. 071

| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 07/28/25(163) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

## KNOTT, KELLY LEE

W  M  Age: 63      9288394818      Booking: 85499      SO#: 67807

| MAN/DEL CS PG 1 >= 4G < 200G(F1) | DRUG | DIST | 88360-IC | 09/30/25(99) | 20000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 001 |

## KNOX, ROBERT K

B  M  Age: 24      9288368434      Booking: 81880      SO#: 166062

| MURDER(F1) | OWO | 320 | 86865-D | 01/26/25(346) | 600000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86884-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 002 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86886-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 003 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86888-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 004 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86990-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 005 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86992-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 006 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86994-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 007 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86996-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 008 |
| AGGRAVATED ASSAULT MASS SHOOTINIG(F1) | OWO | 320 | 86998-D | 01/26/25(346) | 100000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 009 |

## LAY, AH NGE

A  M  Age: 55      9288397566      Booking: 85875      SO#: 157920

| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 10/25/25(74) | 0.00 | DISMISSED | SANTIAGO BALDERRAMA | DIS | 001 |
| POSS CS PG 1/1-B <1G(FS) | PBV | 108 | 87910-E | 10/25/25(74) | 0.00 | SENTENCED STATE JAIL | | TDCJ | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/25/25(74) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

## LEONARD, BRAXTON LEE

B  M  Age: 26      9288303952      Booking: 72865      SO#: 163356

| CAPITAL MURDER BY TERROR THREAT/OTHER FELONY(FX) | MURD | 320 | 83595-D | 03/30/23(10144) | 1500000.00 | SENTENCED TDCJ | TD HAMMONS | BC | 001 |

APPX. 072

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | 719241 | 03/30/23(10144) | 0.00 | PENDING DISPOSITION | | CP | |
| AGG ROBBERY(F1) | BS | 320 | 83389-D | 03/30/23(10144) | 0.00 | DISMISSED | | DIS | |

**LIRA, ALMANZO**  W  M  Age: 37  9288370129  Booking: 82109  SO#: 145882

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEX ABUSE OF CHILD CONTINUOUS: VICTIM UNDER 14(F1) | OWO | 320 | 86752-D | 02/11/25(330) | 750000.00 | PENDING DISPOSITION | | BC | 001 |
| IND W/CHILD SEX CON(F2) | OWO | 320 | 87169-D | 02/11/25(330) | 50000.00 | PENDING DISPOSITION | | BC | 002 |

**LOGAN, SHAYNE ALLEN**  W  M  Age: 41  Booking: 86302  SO#: 157385

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | BS | 320 | 84078-D | 11/26/25(42) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33173B | 11/26/25(42) | 0.00 | SENTENCED TDCJ | | SOOC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | | 11/26/25(42) | 0.00 | DISMISSED | | CREF | |

**LOPEZ, ADAM JEROME**  B  M  Age: 35  Booking: 84904  SO#: 162207

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | BS | 108 | 87063-E | 08/22/25(138) | 0.00 | PENDING DISPOSITION | | BD | |
| POSS CS PG 1/1-B >=1G<4G(F3) | BS | 108 | 87286-E | 08/22/25(138) | 0.00 | PENDING DISPOSITION | TATE ELDRIDGE | BD | |
| UNL POSS FIREARM FELON(F3) | BS | 108 | 87052-E | 08/22/25(138) | 0.00 | PENDING DISPOSITION | | BD | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0043550 | 08/22/25(138) | 500.00 | PENDING DISPOSITION | | SURE | |

**LOPEZ, CRYSTAL FAYE**  W  F  Age: 45  9288394451  Booking: 85460  SO#: 125000

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 09/27/25(102) | 3500.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 09/27/25(102) | 0.00 | NO PC | | NP | 002 |
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88140-E | 09/27/25(102) | 30000.00 | SENTENCED TDCJ | | BC | 003 |
| OBSTRUCTION OR RETALIATION(F3) | OWO | DIST | 88200-E | 09/27/25(102) | 30000.00 | SENTENCED TDCJ | | BC | 004 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/27/25(102) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| BURGLARY OF BUILDING(FS) | OWO | DIST | 88276-E | 09/27/25(102) | 10000.00 | SENTENCED STATE JAIL | TRACIE REILLY | BC | 005 |

**LOPEZ, JOEL JACOB**  W  M  Age: 32  9288398414  Booking: 85993  SO#: 152645

APPX. 073

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/03/25(65) | 1000.00 | CASE REFUSED AT INTAKE | LENDON RAY | BC | 001 |
| POSS CS PG 1/1-B >=4G<200G(F2) | BF | 108 | 84706-E | 11/03/25(65) | 0.00 | PENDING DISPOSITION | | BD |
| POSS CS PG 1/1-B >=1G<4G(F3) | BS | 108 | 87331-E | 11/03/25(65) | 0.00 | PENDING DISPOSITION | | BD |

**LOYA, ARMANDO**     W  M  Age: 39          Booking:  72567          SO#:  141290

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG KIDNAPPING BOD INJURY(F1) | NRO | DIST | 82865-IC | 03/10/23(10344) | 100000.00 | PENDING DISPOSITION | ETHAN MURPHY | BC |
| ASSAULT OF PREGNANT PERSON(F3) | PBV | 320 | 79719-D | 03/10/23(10344) | 0.00 | DISMISSED | | PBV |
| FEDERAL CHARGE-CHARGE BELOW(XX) | OTH | FED | 2:2022-CR-115 | 03/10/23(10344) | 0.00 | SENTENCED FEDERAL TIME | | FED |

**LUJAN, ALEJANDRO GABRIEL**     W  M  Age: 40     9288374353     Booking:  82728          SO#:  122876

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/PREV CONVICTION(FS) | OWO | 108 | 86399-E | 03/25/25(288) | 3500.00 | PENDING DISPOSITION | PAUL HERRMANN | BC | 001 |
| BURGLARY OF BUILDING(FS) | BS | 108 | 85524-E | 03/25/25(288) | 50000.00 | PENDING DISPOSITION | | BC |

**LUJAN, VICTOR**     W  M  Age: 21          Booking:  85924          SO#:  162526

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 108 | 83572-E | 10/28/25(71) | 0.00 | SENTENCED TDCJ | TDCJ |
| ASSAULT OF PREGNANT PERSON(F3) | PBV | 108 | 83603-E | 10/28/25(71) | 0.00 | SENTENCED TDCJ | TDCJ |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/28/25(71) | 0.00 | RELEASE HOLD PER AGENCY | RH |
| POSS CS PG 1/1-B <1G(FS) | BS | 108 | 87844-E | 10/28/25(71) | 0.00 | DISMISSED | DIS |

**LUTHER, STEVEN LEE**     W  M  Age: 41          Booking:  86814          SO#:  147790

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIOL BOND/PROTECTIVE ORDER ASSAULT/STALK IAT(F3) | PBV | 320 | 82514-D | 01/03/26(4) | 0.00 | PENDING DISPOSITION | TD HAMMONS | BD |
| VIOL BOND/PROTECTIVE ORDER ASSAULT/STALK IAT(F3) | PBV | 320 | 81963-D | 01/03/26(4) | 0.00 | PENDING DISPOSITION | | BD |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | 60777839-01 | 01/03/26(4) | 0.00 | PENDING DISPOSITION | | CP |

**LYNCH, EDWARD LEE III**     W  M  Age: 45     9288402357     Booking:  86500          SO#:  139634

APPX. 074

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRIM TRESPASS HABIT/SHLTR/SUPRFUND/INFSTRT(MA) | TRES | CCL | | 12/09/25(29) | 2000.00 | PENDING DISPOSITION | | BC | 001 |

### MACE, ZACHARY    W  M  Age: 28    9288396705    Booking: 85756    SO#: 167142

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | ASLT | DIST | 88388-IC | 10/16/25(83) | 20000.00 | PENDING DISPOSITION | CADE HALES | BC | 001 |

### MACK, LUCAS LEE    W  M  Age: 30    9288400982    Booking: 86317    SO#: 158253

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | OWO | DIST | 88423-IC | 11/28/25(40) | 10000.00 | PENDING DISPOSITION | | BC | 001 |
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | OWO | DIST | 88429-IC | 11/28/25(40) | 10000.00 | PENDING DISPOSITION | | BC | 002 |
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | OWO | DIST | 88428-IC | 11/28/25(40) | 10000.00 | PENDING DISPOSITION | | BC | 003 |

### MAGOT, ABRAHAM DENG    B  M  Age: 44    Booking: 75552    SO#: 158104

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IND W/CHILD SEX CON(F2) | BF | 47 | 77413-A | 10/12/23(818) | 0.00 | SENTENCED TDCJ | TD HAMMONS | TDC |
| AGG SEXUAL ASSAULT CHILD(F1) | BF | 47 | 77413-A | 10/12/23(818) | 0.00 | SENTENCED TDCJ | TD HAMMONS | TDCJ |
| AGG SEXUAL ASSAULT CHILD(F1) | BF | 47 | 77413-A | 10/12/23(818) | 0.00 | SENTENCED TDCJ | TD HAMMONS | TDCJ |

### MALACARA, ALFRED    W  M  Age: 54    Booking: 85732    SO#: 95680

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG W/PREV IAT(F2) | PBV | 47 | 84725-A | 10/14/25(85) | 0.00 | PENDING DISPOSITION | BROOKS BARFIELD | BD |
| FAIL TO COMPLY SEX OFF DUTY TO REG W/PREV IAT(F*) | BS | 47 | 88167-A | 10/14/25(85) | 0.00 | PENDING DISPOSITION | | BD |

### MARIN, BENJAMIN    W  M  Age: 58    9288348867    Booking: 79180    SO#: 165296

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INDECENCY W/CHILD SEXUAL CONTACT(F2) | OWO | 320 | 85543-D | 07/09/24(547) | 50000.00 | PENDING DISPOSITION | | BC | 003 |
| INDECENCY W/CHILD SEXUAL CONTACT(F2) | OWO | 320 | 85542-D | 07/09/24(547) | 50000.00 | PENDING DISPOSITION | | BC | 002 |
| INDECENCY W/CHILD SEXUAL CONTACT(F2) | OWO | 320 | 85542-D | 07/09/24(547) | 50000.00 | PENDING DISPOSITION | | BC | 001 |
| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | 395487162 | 07/09/24(547) | 0.00 | PENDING DISPOSITION | | CP |

APPX. 075

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 76 of 122    PageID 211

## MARK, MATTHEW H

W M Age: 29 · 9288401318 · Booking: 86356 · SO#: 167320

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | 11/30/25(38) | 0.00 | PENDING DISPOSITION | | BD | 001 |

## MARQUEZ, EZEKIEL RAUL

W M Age: 23 · 9288382690 · Booking: 83907 · SO#: 166523

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PUBLIC SERVANT(F3) | ASLT | DIST | PC | 06/16/25(205) | 0.00 | CHANGE CHARGE | VAN WILLIAMSON | CC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | DIST | PC | 06/16/25(205) | 0.00 | CASE REFUSED AT INTAKE | VAN WILLIAMSON | CREF | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 06/16/25(205) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| ASSAULT PEACE OFFICER/JUDGE(F2) | CC | 320 | 87778-D | 06/16/25(205) | 5000.00 | PENDING DISPOSITION | | BC | |
| HARASSMENT BY PERSON IN CORR/DET/CIV COM FACIL(F3) | OWO | 320 | 88035-D | 06/16/25(205) | 5000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 003 |

## MARTIN, STEPHANIE ANN

W F Age: 38 · 9288388966 · Booking: 84754 · SO#: 166866

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | 251 | 88027-C | 08/13/25(147) | 0.00 | SENTENCED TDCJ | DARRELL CAREY | TDCJ | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | B22901 | 08/13/25(147) | 20000.00 | PENDING DISPOSITION | | SURE | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 08/13/25(147) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

## MARTIN, XYLON TRENT

W M Age: 26 · 9304767385 · Booking: 85175 · SO#: 166988

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | 108 | 83079-E | 09/11/25(118) | 500000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0037339 | 09/11/25(118) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

## MARTINEZ, ALEJANDRO

W M Age: 32 · Booking: 85958 · SO#: 143775

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | PBV | 320 | 86691-D | 10/31/25(68) | 0.00 | SENTENCED ISF | MIKE WATKINS | ISF | |

## MARTINEZ, DANIEL JOSEPH

W M Age: 30 · 9288404554 · Booking: 86779 · SO#: 148258

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF BUILDING(FS) | BURG | DIST | | 12/31/25(7) | 3000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |
| BURGLARY OF BUILDING(FS) | BURG | DIST | | 12/31/25(7) | 3000.00 | PENDING DISPOSITION | | BC | 002 |

APPX. 076

## MARTINEZ, IZIC ALEJANDRO ROMERO    W   M   Age: 26      Booking: 84676     SO#: 157695

| Charge | | | Case | Date | Amount | Status | Officer | Code | # |
|---|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | F37112 | 08/07/25(153) | 125000.00 | PENDING DISPOSITION | | BC | |
| COLLISION INVOLVING SERIOUS BODILY INJURY(F3) | BS | 47 | 86221-A | 08/07/25(153) | 0.00 | PENDING DISPOSITION | | BD | |
| EVADING ARREST DET W/PREV CONVICTION(FS) | BS | 47 | 86781-A | 08/07/25(153) | 0.00 | PENDING DISPOSITION | | BD | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149816 | 08/07/25(153) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149817 | 08/07/25(153) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149818 | 08/07/25(153) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

## MARTINEZ, JAVIER AURELIO    W   M   Age: 37    9288400508      Booking: 86253     SO#: 134004

| Charge | | | Case | Date | Amount | Status | Officer | Code | # |
|---|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | 88539-IC | 11/22/25(46) | 7500.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 07071654 | 11/22/25(46) | 0.00 | PENDING DISPOSITION | | PAR | |

## MARTINEZ, JOSE ALBERTO    W   M   Age: 38    9288404457      Booking: 86762     SO#: 134541

| Charge | | | Case | Date | Amount | Status | Officer | Code | # |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 12/29/25(9) | 5500.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |
| BURGLARY OF BUILDING(FS) | BURG | DIST | | 12/29/25(9) | 3500.00 | CASE REFUSED AT INTAKE | SHARON MEIER | BC | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33940A | 12/29/25(9) | 0.00 | PENDING DISPOSITION | | BD | |

## MARTINEZ, JOSE FRANCISCO    W   M   Age: 47    9288398945      Booking: 86061     SO#: 102967

| Charge | | | Case | Date | Amount | Status | Officer | Code | # |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | FRDF | CCL | | 11/08/25(60) | 500.00 | CASE REFUSED AT INTAKE | MIKE WATKINS | BC | 001 |
| POSS CS PG 1/1-B <1G(FS) | PBV | 47 | 86334-A | 11/08/25(60) | 0.00 | SENTENCED STATE JAIL | MIKE WATKINS | TDCJ | |

## MARTINEZ, RYAN    W   M   Age: 46    9288390480      Booking: 84959     SO#: 166926

| Charge | | | Case | Date | Amount | Status | Officer | Code | # |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT SBI/MENTAL(F1) | OWO | 47 | 88043-A | 08/26/25(134) | 10000.00 | PENDING DISPOSITION | CLINT BARKLEY | SURE | 001 |

## MASON, JIMMY DALE    B   M   Age: 68      Booking: 86029     SO#: 67454

| Charge | | | Case | Date | Amount | Status | Officer | Code | # |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | PBV | 251 | 80741-C | 11/06/25(62) | 20000.00 | PENDING DISPOSITION | Q TODD HATTER | SURE | |

APPX. 077

**MATA, LEAH**  W  F  Age: 20  Booking: 86528  SO#: 163730

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT CARD OR DEBIT CARD ABUSE(FS) | NRO | 108 | 84649-E | 12/12/25(26) | 0.00 | SENTENCED CRTC | CRTC |

**MATA, MARC PEDRO**  W  M  Age: 40  Booking: 86487  SO#: 122506

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/PREV CONVICTION(FS) | NRO | 181 | 86593-B | 12/08/25(30) | 0.00 | SENTENCED STATE JAIL | TDCJ |

**MATTHEWS, JEREMIAH LUKE LAJUAN**  B  M  Age: 17  928840466X  Booking: 86790  SO#: 167464

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MANSLAUGHTER(F2) | MURD | DIST | 88545-IC | 01/01/26(6) | 500000.00 | PENDING DISPOSITION | ALTON ESTRADA | BC | 001 |

**MATTHEWS, LANDREY KORDE**  B  M  Age: 17  9288404678  Booking: 86791  SO#: 167465

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | 88546-IC | 01/01/26(6) | 250000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |

**MAYES, HEATHER RHEA**  W  F  Age: 48  9288404791  Booking: 86807  SO#: 143229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 01/02/26(5) | 500.00 | PENDING DISPOSITION | BC | 001 |

**MAYHEW, ISAAC**  W  M  Age: 19  Booking: 86100  SO#: 164356

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | PBV | 320 | 85013-D-CR | 11/11/25(57) | 0.00 | SENTENCED ISF | TAYLOR MCNEESE | ISF |

**MCCAMPBELL, DONTAE TYWUN**  B  M  Age: 42  9288395946  Booking: 85648  SO#: 114463

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | OWO | 320 | 88304-D | 10/09/25(90) | 5000.00 | PENDING DISPOSITION | | BC | 004 |
| SEXUAL ASSLT(F2) | OWO | DIST | 88136-IC | 10/09/25(90) | 20000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 001 |
| SEXUAL ASSLT(F2) | OWO | DIST | 88136-IC | 10/09/25(90) | 20000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 002 |
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88188-IC | 10/09/25(90) | 7500.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/09/25(90) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

**MCCOY, COMERRO DUPREE**  B  M  Age: 38  Booking: 86108  SO#: 131220

APPX. 078

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 79 of 122    PageID 214

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | PBV | 251 | 76053-C | 11/12/25(56) | 0.00 | SENTENCED TDCJ | Q TODD HATTER | BD | |

**MCDONALD, RASHOD**  B  M  Age: 44  9288397582  Booking: 85877  SO#: 110689

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | 108 | 88399-E | 10/25/25(74) | 2500.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 001 |
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | LTAO | DIST | | 10/25/25(74) | 2500.00 | DISMISSED | JAMES WOOLDRIDGE | BC | 002 |
| POSS CS PG 1/1-B >=4G<200G(F2) | BS | 108 | 86360-E | 10/25/25(74) | 20000.00 | PENDING DISPOSITION | | SURE | |

**MCINTIRE, JUSTIN DEWAYNE**  W  M  Age: 43  928836496X  Booking: 81421  SO#: 117499

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | 181 | 87104-B | 12/15/24(388) | 5000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | | 12/15/24(388) | 0.00 | CASE REFUSED AT INTAKE | TD HAMMONS | CREF | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/15/24(388) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| PAROLE VIOLATION(XX) | OTH | OTH | 06038621 | 12/15/24(388) | 0.00 | PENDING DISPOSITION | | PAR | |

**MCKINNEY, JAMES CLAY**  W  M  Age: 44  9288392939  Booking: 85260  SO#: 139217

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | ASLT | CCL | | 09/16/25(113) | 2000.00 | DISMISSED | BROOKS BARFIELD | BC | 001 |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | OWO | DIST | 88436-IC | 09/16/25(113) | 10000.00 | SENTENCED TDCJ | BROOKS BARFIELD | BC | 002 |

**MCLAREN, JOHNNY MARK**  W  M  Age: 63  9288389474  Booking: 84817  SO#: 69027

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | 47 | 88155-A | 08/17/25(143) | 7500.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 02686092 | 08/17/25(143) | 0.00 | | | PAR | |

**MCLEOD, JOSHUA JAY**  W  M  Age: 42  9288385290  Booking: 83637  SO#: 157922

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 7124690 | 05/26/25(226) | 0.00 | PENDING DISPOSITION | | CP | |
| BURGLARY OF HABITATION(F2) | OWO | 320 | 87805-D | 05/26/25(226) | 25000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | DIST | 87827--IC | 05/26/25(226) | 7500.00 | PENDING DISPOSITION | SHARON MEIER | BC | 002 |

## MCQUEEN, MICHAEL GEORGE    B   M   Age: 63     Booking: 86541    SO#: 88336

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | PBV | 108 | 85757-E | 12/13/25(25) | 0.00 | SENTENCED ISF | GEORGE HARWOOD | ISF |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/13/25(25) | 0.00 | RELEASE HOLD PER AGENCY | | RH |

## MEARS, JOHN DAVID    W   M   Age: 36    9288393986    Booking: 85404    SO#: 152258

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRAUD USE/POSS IDENTIFYING INFO # ITEMS <5(FS) | OWO | 47 | 74668-A | 09/24/25(105) | 0.00 | SENTENCED STATE JAIL | DALLAS MCKIBBEN | TDCJ | 001 |
| POSS CS PG 1 < 1G(FS) | NRO | 47 | 73503-A | 09/24/25(105) | 0.00 | SENTENCED STATE JAIL | DALLAS MCKIBBEN | TDCJ | |
| UNAUTH USE OF VEHICLE(FS) | NRO | 181 | 72928-A | 09/24/25(105) | 0.00 | SENTENCED STATE JAIL | DALLAS MCKIBBEN | TDCJ | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 27223B | 09/24/25(105) | 0.00 | SENTENCED OUT OF COUNTY | DALLAS MCKIBBEN | SOOC | |

## MEDIANO, AMADO JONATHAN    W   M   Age: 28     Booking: 86283    SO#: 149560

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | PBV | 320 | 80336-D | 11/25/25(43) | 250000.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | SURE |

## MEDRANO, BETTY JANE    W   F   Age: 43    9288403310    Booking: 86635    SO#: 145192

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | OWO | 108 | 86114-E | 12/19/25(19) | 0.00 | SENTENCED ISF | | ISF | 001 |

## MENDEZ, DUSTIN DAVID    W   M   Age: 42    9288347976    Booking: 79066    SO#: 119067

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 5659446 | 06/30/24(556) | 0.00 | PENDING DISPOSITION | | CP | |
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | DIST | PC | 06/30/24(556) | 0.00 | DISMISSED | Q TODD HATTER | DIS | 003 |
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | PC | 06/30/24(556) | 0.00 | CASE REFUSED AT INTAKE | Q TODD HATTER | CREF | 002 |
| AGG ASSAULT AGAINST PUBLIC SERVANT(F1) | AGGA | 108 | 86043-E | 06/30/24(556) | 10000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 001 |

## MENDEZ, JOEL ARRELLANO    W   M   Age: 23    9288345868    Booking: 78779    SO#: 164708

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | 320 | 85769-D | 06/11/24(575) | 450000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2023-5021-2 | 06/11/24(575) | 12500.00 | PENDING DISPOSITION | | SURE | |

APPX. 080

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 81 of 122    PageID 216

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2023-5021-2 | 06/11/24(575) | 12500.00 | PENDING DISPOSITION | | SURE | |
| INTERFER W/PUBLIC DUTIES(MB) | BS | CCL | PC | 06/11/24(575) | 0.00 | RELEASE PENDING INVESTIGATION | | RH | |

### MENDOZA, ARMANDO ELEUTARIO    W  M  Age: 64    Booking:  82861    SO#:  85348

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT CHILD(F1) | BF | 108 | 78653-E | 04/01/25(281) | 0.00 | PENDING DISPOSITION | TRACIE REILLY | BD | |

### MENDOZA, MARTIN JR    W  M  Age: 35    9288388540    Booking:  84702    SO#:  150751

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | 251 | 88227-C | 08/09/25(151) | 0.00 | SENTENCED TDCJ | | TDCJ | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 04860015 | 08/09/25(151) | 0.00 | PENDING DISPOSITION | | PAR | |

### MENDOZA, MICHAEL REYES    W  M  Age: 60    9288378324    Booking:  82980    SO#:  166365

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 03608593 | 04/09/25(273) | 0.00 | PENDING DISPOSITION | | PAR | |
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | OWO | 108 | 87455-E | 04/09/25(273) | 0.00 | PROBATION | JERRY MORALES | PBV | 001 |

### MENDOZA, RICARDO    W  M  Age: 37    Booking:  85971    SO#:  158552

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | PBV | 108 | 79883-E | 11/01/25(67) | 0.00 | SENTENCED TDCJ | GEORGE HARWOOD | BD | |

### MERCADO, JOSE SILVESTRE    W  M  Age: 40    9288388672    Booking:  84718    SO#:  166856

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ESCAPE WHILE ARRESTED/CONFINED FELONY(F3) | ALLO | DIST | PC | 08/10/25(150) | 10000.00 | PENDING DISPOSITION | | BC | 001 |
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | PC | 08/10/25(150) | 3500.00 | PENDING DISPOSITION | | BC | 002 |
| SOLICIT PROST/OTHER PAYOR(FS) | PROS | DIST | PC | 08/10/25(150) | 0.00 | NO PC | | NP | 003 |
| FAIL TO IDENTIFY GIVING FALSE/FICTITIOUS INFO(MB) | FRDF | CCL | | 08/10/25(150) | 500.00 | CASE REFUSED AT INTAKE | | PB | 004 |
| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | DAL2508001004 | 08/10/25(150) | 0.00 | PENDING DISPOSITION | | CP | |

### MESNEAK, HOLLY RENEE    W  F  Age: 38    Booking:  86800    SO#:  157364

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | BS | 108 | 87143-E | 01/02/26(5) | 0.00 | PENDING DISPOSITION | CANDY NORRIS | BD | |

### MEZA GRANADOS, EDGAR JOHAN    W  M  Age: 25    9288373578    Booking:  82617    SO#:  158035

APPX. 081

Case 2:25-cv-00253-Z-BR     Document 16-2     Filed 01/07/26     Page 82 of 122     PageID 217

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEXUAL ASSLT(F2) | OWO | 320 | 85813-D | 03/18/25(295) | 25000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0040325 | 03/18/25(295) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | AMT2503000022 | 03/18/25(295) | 0.00 | PENDING DISPOSITION | | CP | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 1C0017292 | 03/18/25(295) | 500.00 | RELEASE HOLD PER AGENCY | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 1C0017293 | 03/18/25(295) | 500.00 | RELEASE HOLD PER AGENCY | | SURE | |

### MICHIE, JOHNNY DON JR
B M Age: 28    9288404473    Booking: 86765    SO#: 161894

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ROBBERY(F1) | ROBB | 47 | 87623-A | 12/29/25(9) | 0.00 | PENDING DISPOSITION | LENDON RAY | BD | 001 |

### MICKEY-HARRIS, JOHN EDWARD IV
B M Age: 24    928838250X    Booking: 83884    SO#: 166618

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MAN/DEL CS PG 1 >=400G(F1) | DRUG | 47 | 87906-A | 06/14/25(207) | 0.00 | SENTENCED TDCJ | SHARON MEIER | TDCJ | 001 |

### MILLER, COREY PAUL
B M Age: 32    9288400974    Booking: 86316    SO#: 167283

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 11/28/25(40) | 10000.00 | PENDING DISPOSITION | | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/28/25(40) | 2000.00 | PENDING DISPOSITION | | BC | 002 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 11/28/25(40) | 1000.00 | PENDING DISPOSITION | | BC | 003 |

### MILLES, RONALD ERNEST
W M Age: 68    9288373608    Booking: 82556    SO#: 159481

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | BS | 108 | 85960-E | 03/13/25(300) | 0.00 | PENDING DISPOSITION | LENDON RAY | BD | |
| ABUSE OF CORPSE WITHOUT LEGAL AUTHORITY(FS) | OWO | 108 | 87198-E | 03/13/25(300) | 500000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |

### MIRANDA, TORI RENEE
B F Age: 32    9288405097    Booking: 86845    SO#: 150111

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 01/06/26(1) | 0.00 | PENDING DISPOSITION | | CP | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 01/06/26(1) | 0.00 | PENDING DISPOSITION | | CP | |

### MIRELES, JAMES COY
W M Age: 26    9288296263    Booking: 71098    SO#: 153085

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | MURD | DIST | 81254-IC | 01/12/23(10911) | 600000.00 | PENDING DISPOSITION | | BC | 001 |

APPX. 082

Case 2:25-cv-00253-Z-BR   Document 16-2   Filed 01/07/26   Page 83 of 122   PageID 218

| Offense | | | | Date | Bond | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1 < 1G(FS) | BS | 320 | 80649-D | 01/12/23(1091 1) | 10000.00 | PENDING DISPOSITION | | BC | |
| UNL POSS FIREARM FELON(F3) | BS | 320 | 80719-D | 01/12/23(1091 1) | 50000.00 | PENDING DISPOSITION | | BC | |

## MIRELES, LAURA LYNN — W F Age: 45 — 9288374558 — Booking: 82758 — SO#: 128614

| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | LTAO | 320 | 87487-D | 03/26/25(287) | 0.00 | SENTENCED STATE JAIL | NATALIE ARCHER | TDCJ | 001 |
| VIOL BOND/PROTECTIVE ORDER(MA) | ALLO | CCL | PC | 03/26/25(287) | 0.00 | CASE REFUSED AT INTAKE | NATALIE ARCHER | CREF | 002 |
| DEADLY CONDUCT DISCHARGE FIREARM(F3) | BS | 320 | 86579-D | 03/26/25(287) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34421 | 03/26/25(287) | 35000.00 | PENDING DISPOSITION | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34421 | 03/26/25(287) | 7500.00 | PENDING DISPOSITION | | SURE | |
| HINDER APPREHENSION OR PROSECUTION KNOWN FELON(F3) | ALLO | 320 | 81435-D | 03/26/25(287) | 0.00 | PENDING DISPOSITION | NATALIE ARCHER | BD | |

## MIRELES, MERCEDES ADRIANNA — W F Age: 28 — Booking: 86612 — SO#: 152276

| PAROLE VIOLATION(XX) | OTH | OTH | 50145117 | 12/17/25(21) | 0.00 | PENDING DISPOSITION | | PAR | |

## MITCHELL, DEMARCUS RAYMON — B M Age: 44 — Booking: 85629 — SO#: 160317

| UNL POSS FIREARM FELON(F3) | PBV | 181 | 80666-B | 10/07/25(92) | 50000.00 | PENDING DISPOSITION | | BC | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0037202 | 10/07/25(92) | 500.00 | DISMISSED | | SURE | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0136767 | 10/07/25(92) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0135991 | 10/07/25(92) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0135975 | 10/07/25(92) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0135021 | 10/07/25(92) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0135974 | 10/07/25(92) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0136768 | 10/07/25(92) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

APPX. 083

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/07/25(92) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

**MITCHELL, JABRIEL SABUR**     B   M   Age: 18     9288392718     Booking: 85237     SO#: 167006

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROBBERY(F2) | OWO | 108 | 88065-E | 09/15/25(114) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34407A | 09/15/25(114) | 35000.00 | PENDING DISPOSITION | | BC | |

**MITCHELL, SEPRENA DANIEL**     B   F   Age: 56     9288393064     Booking: 85277     SO#: 162700

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 320 | 88256-D | 09/16/25(113) | 5000.00 | PENDING DISPOSITION | CHRISTOPHER LEN WALKER | BC | 001 |

**MOHAMED, FATAH ADAN**     B   M   Age: 22     9288401873     Booking: 86442     SO#: 167351

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | 12/05/25(33) | 250000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0043169 | 12/05/25(33) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

**MOHAMED, NUR SAIDI**     B   M   Age: 23     9288403345     Booking: 86639     SO#: 165720

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88503-IC | 12/19/25(19) | 20000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |

**MONCRIEF, RYAN MARK**     W   M   Age: 47     9288399151     Booking: 86084     SO#: 163901

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | PC | 11/10/25(58) | 3500.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| FRAUD USE/POSS IDENTIFYING INFO # ITEMS 5<10(F3) | FRDF | DIST | PC | 11/10/25(58) | 3500.00 | DISMISSED | MISTY L. WALKER | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | PC | 11/10/25(58) | 0.00 | PENDING DISPOSITION | | CP | |

**MONTGOMERY, MARTY SHEA**     W   M   Age: 38     Booking: 84749     SO#: 143908

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF BUILDING(FS) | NRO | 47 | 84256-A | 08/12/25(148) | 50000.00 | SENTENCED STATE JAIL | | APPL | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0040487 | 08/12/25(148) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

**MONTGOMERY, ZANETH LANE**     W   M   Age: 26     9288388516     Booking: 84697     SO#: 153214

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PROH WEAPON(F3) | WEAP | DIST | PC | 08/08/25(152) | 25000.00 | PENDING DISPOSITION | | BC | 001 |
| THEFT OF FIREARM(FS) | LTBU | 108 | 88254-E | 08/08/25(152) | 10000.00 | PENDING DISPOSITION | | BC | 002 |

APPX. 084

| THEFT OF FIREARM(FS) | LTBU | 108 | 88185-E | 08/08/25(152) | 10000.00 | PENDING DISPOSITION | | BC | 003 |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | BS | DIST | PC | 08/08/25(152) | 0.00 | PENDING DISPOSITION | | BD | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149013 | 08/08/25(152) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0149014 | 08/08/25(152) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

**MONTOYA, PEDRO JR**          W  M  Age: 40          928830083X          Booking: 72300          SO#: 154327

| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 251 | 76585-C | 02/27/23(10455) | 5000.00 | FOUND INCOMPETENT/INSANE | TD HAMMONS | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 02/27/23(10455) | 0.00 | PENDING DISPOSITION | | CP | |

**MOORE, BENJAMIN TYRONE**          B  M  Age: 46          9288402861          Booking: 86566          SO#: 133185

| CRIMINAL TRESPASS(MB) | TRES | CCL | | 12/14/25(24) | 1000.00 | PENDING DISPOSITION | JERRY MORALES | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| CRIMINAL TRESPASS(MB) | BS | CCL1 | CCCR-25-722-1 | 12/14/25(24) | 1000.00 | PENDING DISPOSITION | JERRY MORALES | BC | |

**MOORE, THOMAS CHARLES JASON**          W  M  Age: 25          9288401172          Booking: 86340          SO#: 166823

| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 11/29/25(39) | 5000.00 | CHANGE CHARGE | | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| THEFT PROP >=$30K<$150K(F3) | CC | DIST | 88531-IC | 11/29/25(39) | 7500.00 | PENDING DISPOSITION | | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 32032C | 11/29/25(39) | 15000.00 | PENDING DISPOSITION | | SURE | |

**MOORE, TRACY LYNN**          W  M  Age: 52          9288390758          Booking: 84993          SO#: 137934

| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | DIST | 87015-IC | 08/29/25(131) | 0.00 | | | BD | 001 |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 08290675 | 08/29/25(131) | 0.00 | PENDING DISPOSITION | | PAR | |

**MORALES, NICHOLAS MICHAEL JR**          W  M  Age: 23          9288388206          Booking: 84659          SO#: 158208

| UNAUTH USE OF VEHICLE(FS) | MVTH | 320 | 88334-D | 08/06/25(154) | 0.00 | SENTENCED STATE JAIL | LENDON RAY | TDCJ | 001 |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF VEHICLES(MA) | LTMV | CCL | PC | 08/06/25(154) | 0.00 | NO PC | | NP | 002 |
| BURGLARY OF BUILDING(FS) | OWO | 320 | 88087-D | 08/06/25(154) | 0.00 | SENTENCED STATE JAIL | LENDON RAY | TDCJ | 003 |

**MORGAN, ANTOINE LARAY**          B  M  Age: 27          Booking: 86223          SO#: 154512

| ASSAULT OF PREGNANT PERSON(F3) | NRO | 181 | 84286-B | 11/20/25(48) | 0.00 | SENTENCED TDCJ | | TDCJ | |
|---|---|---|---|---|---|---|---|---|---|

APPX. 085

Case 2:25-cv-00253-Z-BR   Document 16-2   Filed 01/07/26   Page 86 of 122   PageID 221

| Offense | | | Case | Date | Bond | Disposition | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | NRO | 181 | 88054-B | 11/20/25(48) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| DEADLY CONDUCT DISCHARGE FIREARM(F3) | NRO | 181 | 85679-B | 11/20/25(48) | 0.00 | SENTENCED TDCJ | | TDCJ | |

**MORGAN, TEDRICK DEWAYNE**  B  M  Age: 51  Booking: 86698  SO#: 94608

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 04574122 | 12/24/25(14) | 0.00 | PENDING DISPOSITION | | CP | |

**MORRIS, BILLY RAY**  B  M  Age: 68  Booking: 86266  SO#: 66411

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 02637482 | 11/23/25(45) | 0.00 | PENDING DISPOSITION | | PAR | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 11/23/25(45) | 0.00 | PENDING DISPOSITION | | CP | |

**MUNGIA, JESUS JAVIER**  W  M  Age: 30  9288371478  Booking: 82319  SO#: 162812

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 2 >= 1G < 4G(F3) | DRUG | DIST | | 02/25/25(316) | 0.00 | NO PC | DARRELL CAREY | NP | 001 |
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 02/25/25(316) | 1500.00 | PENDING DISPOSITION | | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 02/25/25(316) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| CONTINUOUS VIOLENCE AGAINST THE FAMILY(F3) | AGGA | DIST | 87129-E | 02/25/25(316) | 20000.00 | PENDING DISPOSITION | | BC | 003 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87130-E | 02/25/25(316) | 20000.00 | PENDING DISPOSITION | | BC | 004 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87131-E | 02/25/25(316) | 20000.00 | PENDING DISPOSITION | | BC | 005 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 108 | 87132-E | 02/25/25(316) | 20000.00 | PENDING DISPOSITION | | BC | 006 |
| ASSAULT OF PREGNANT PERSON(F3) | AGGA | 108 | 87133-E | 02/25/25(316) | 25000.00 | PENDING DISPOSITION | | BC | 007 |

**MURWANASHYAKA, ALEXI**  B  M  Age: 41  9288392750  Booking: 85241  SO#: 161614

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 47 | 88101-A | 09/15/25(114) | 15000.00 | PENDING DISPOSITION | CADE HALES | BC | 001 |
| CRIM TRESPASS HABIT/SHLTR/SUPRFUND/INFSTRT(MA) | TRES | CCL1 | CCCR-24-924-1 | 09/15/25(114) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| VIOL BOND/PROTECTIVE ORDER(MA) | ALLO | CCL1 | CCCR-22-1122-1 | 09/15/25(114) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

**NAKWA, PETER LOCHI**  B  M  Age: 41  9288399976  Booking: 86188  SO#: 157905

APPX. 086

01/07/26

| Offense | | | | Date(Days) | Bond | Disposition | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 320 | 88319-D | 11/18/25(50) | 10000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |

**NARVAIZ, ANGELO ISIDRO**  W  M  Age: 45  Booking: 86191  SO#: 112107

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 06210737 | 11/18/25(50) | 0.00 | PENDING DISPOSITION | | PAR | |
| PUBLISH/THREAT TO PUBLISH INTIMATE VISUAL MATR(FS) | BS | 181 | 88158-B | 11/18/25(50) | 20000.00 | PENDING DISPOSITION | JERRY MORALES | BC | |

**NAVA, TYLER JAMES**  W  M  Age: 33  9288399704  Booking: 86151  SO#: 142419

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | ASLT | DIST | 88538-IC | 11/15/25(53) | 4000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |

**NAVARRO, SERGIO**  W  M  Age: 19  928834604X  Booking: 78800  SO#: 165189

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG KIDNAPPING W/DEADLY WEAPON(F1) | OWO | 181 | 85785-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | DIANA HATHAWAY | BC | 001 |
| AGG ROBBERY(F1) | OWO | 181 | 85785-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | DIANA HATHAWAY | BC | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 181 | 85785-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | DIANA HATHAWAY | BC | 003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 06/12/24(574) | 0.00 | PENDING DISPOSITION | | CP | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 181 | 86268-B | 06/12/24(574) | 100000.00 | PENDING DISPOSITION | DIANA HATHAWAY | BC | 004 |

**NDAYIKENGURUIY, MEDSON BIGIRIM**  B  M  Age: 29  Booking: 86456  SO#: 148097

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BS | 108 | 87273-E | 12/06/25(32) | 0.00 | PENDING DISPOSITION | | BD | |
| POSS CS PG 1/1-B <1G(FS) | BS | 108 | 87639-E | 12/06/25(32) | 0.00 | PENDING DISPOSITION | | BD | |

**NDAYISHIMIYE, ALLINE**  B  F  Age: 31  9288394117  Booking: 85420  SO#: 167044

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | DIST | 88205-IC | 09/25/25(104) | 1000000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0143458 | 09/25/25(104) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0143457 | 09/25/25(104) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| AGG ROBBERY(F1) | OWO | DIST | 88212-IC | 09/25/25(104) | 500000.00 | DISMISSED | DARRELL CAREY | BC | 002 |

**NEMOEDE, JASON ROBERT**  W  M  Age: 46  9288400605  Booking: 86264  SO#: 138437

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | PC | 11/23/25(45) | 3000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |

APPX. 087

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| THEFT PROP >=$2,500<$30K(FS) | PBV | 47 | 83810-A | 11/23/25(45) | 0.00 | SENTENCED STATE JAIL | BROOKS BARFIELD | TDCJ | |
| POSS CS PG 1/1-B <1G(FS) | PBV | 47 | 84047-A | 11/23/25(45) | 0.00 | SENTENCED STATE JAIL | BROOKS BARFIELD | TDCJ | |
| POSS CS PG 1/1-B <1G(FS) | DRUG | 47 | 82497-A | 11/23/25(45) | 0.00 | SENTENCED STATE JAIL | | TDCJ | |

## NGO, JOEL SANG JR
A M Age: 34    9288394338    Booking: 85447    SO#: 147317

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 108 | 87963-E | 09/27/25(102) | 15000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 001 |

## NIESHE, CLAYTON ANTHONY
W M Age: 32    9288401482    Booking: 86384    SO#: 153321

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | BURG | DIST | 88381-IC | 12/03/25(35) | 50000.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 001 |

## NIYONGABO, ELISHA
B M Age: 24    928839611X    Booking: 85670    SO#: 166715

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | DIST | 88186-IC | 10/10/25(89) | 15000.00 | PENDING DISPOSITION | | BC | 001 |

## NUNER, PATRICK WAYNE
W M Age: 51    9288342486    Booking: 78327    SO#: 134197

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MANSLAUGHTER(F2) | OWO | 251 | 85633-C | 05/10/24(607) | 50000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |
| INTOXICATION MASLAUGHTER W/VEHICLE(F2) | OWO | DIST | 85633-IC | 05/10/24(607) | 50000.00 | PENDING DISPOSITION | | BC | 002 |
| PAROLE VIOLATION(XX) | OTH | OTH | 04722708 | 05/10/24(607) | 0.00 | PENDING DISPOSITION | | PAR | |

## OCANAS, JAMES RICHARD
W M Age: 55    9288382429    Booking: 83871    SO#: 87459

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 320 | 87214-D | 06/13/25(208) | 15000.00 | PENDING DISPOSITION | | BC | 001 |
| CONTINUOUS VIOLENCE AGAINST THE FAMILY(F3) | OWO | 320 | 87310-D | 06/13/25(208) | 20000.00 | PENDING DISPOSITION | | BC | 002 |
| ASSAULT OF PREGNANT PERSON(F3) | OWO | 320 | 87310-D | 06/13/25(208) | 20000.00 | PENDING DISPOSITION | | BC | 003 |

## OCON, CHRISTOPHER ANTONIO
W M Age: 31    9288405127    Booking: 86587    SO#: 159045

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MAN/DEL CS PG 1 >= 4G < 200G(F1) | PBV | DIST | 86410-C | 12/16/25(22) | 0.00 | PENDING DISPOSITION | Q TODD HATTER | BD | |

## OCON, JAMAL ANTONIO
B M Age: 29    9288405127    Booking: 86850    SO#: 158540

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO IDENTIFY GIVING FALSE/FICTITIOUS INFO(MB) | FRDF | CCL | | 01/07/26(0) | 0.00 | PENDING DISPOSITION | | CP | 001 |

## OLIVAS, GARY JR

W  M  Age: 63      9288399941      Booking:  86185      SO#:  70487

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG W/PREV IAT(F*) | ALLO | DIST | 875087-IC | 11/18/25(50) | 10000.00 | PENDING DISPOSITION | | BC | 001 |

## OMAR, SALAH

B  M  Age: 39      9288357629      Booking:  80394      SO#:  163912

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 108 | 86524-E | 10/04/24(460) | 10000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 108 | 86525-E | 10/04/24(460) | 10000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 002 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 108 | 86526-E | 10/04/24(460) | 10000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 003 |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | ASLT | CCL | | 10/04/24(460) | 0.00 | CASE REFUSED AT INTAKE | | CREF | 004 |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 108 | 86527-E | 10/04/24(460) | 15000.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 005 |

## ONTIVEROS, DAVID SAIZ

W  M  Age: 38      Booking:  86678      SO#:  136734

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 070716525 | 12/22/25(16) | 0.00 | PENDING DISPOSITION | | PAR | |
| EVADING ARREST DET W/VEH(F3) | BS | 320 | 87878-D | 12/22/25(16) | 0.00 | PENDING DISPOSITION | DARRELL CAREY | BD | |

## ORTIZ, JOSHUA ELIAS

W  M  Age: 34      9288330046      Booking:  76578      SO#:  164550

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT CHILD(F1) | RAPE | 108 | 85653-E | 01/04/24(734) | 15000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 001 |
| AGG SEXUAL ASSAULT CHILD(F1) | OWO | 108 | 85654-E | 01/04/24(734) | 25000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 002 |

## ORTIZ-MARQUINA, NELSON RENE

W  M  Age: 25      9288391312      Booking:  85061      SO#:  166962

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 320 | 88103-D | 09/03/25(126) | 10000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | LBK2509000043 | 09/03/25(126) | 0.00 | PENDING DISPOSITION | | CP | |

## OSBORN, DOTTIE LORENE

W  F  Age: 47      9288401652      Booking:  86404      SO#:  121948

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 12/04/25(34) | 5000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |
| THEFT PROPERTY >=$100<$750(MB) | LTAO | CCL | | 12/04/25(34) | 750.00 | PENDING DISPOSITION | LENDON RAY | BC | 002 |

## OUTLEY, ANNETTE

B  F  Age: 60      9288394958      Booking:  85519      SO#:  167071

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 320 | 87327-D | 10/02/25(97) | 20000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 001 |

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | OWO | DIST | 87327-IC | 10/02/25(97) | 20000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 002 |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | OWO | DIST | 87327-IC | 10/02/25(97) | 25000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 003 |

### OWENS, JESSE RAY        B   M   Age: 46        9288399526        Booking: 86130        SO#: 163541

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNL CARRY WEAPON W/FELONY CONV(F2) | WEAP | DIST | | 11/13/25(55) | 0.00 | NO PC | | NP | 001 |
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | 88482-IC | 11/13/25(55) | 10000.00 | PENDING DISPOSITION | | BC | 002 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | | 11/13/25(55) | 1000.00 | CASE REFUSED AT INTAKE | | BC | 003 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/13/25(55) | 0.00 | NO PC | | NP | 004 |
| FAIL TO IDENTIFY GIVING FALSE/FICTITIOUS INFO(MB) | FRDF | CCL | | 11/13/25(55) | 1000.00 | PENDING DISPOSITION | | BC | 005 |

### OWENS, LAAVON DAWINE        B   M   Age: 24        928840113X        Booking: 86336        SO#: 167311

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 2 >= 1G < 4G(F3) | DRUG | DIST | | 11/29/25(39) | 3500.00 | PENDING DISPOSITION | TAYLOR MCNEESE | BC | 001 |
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | | 11/29/25(39) | 0.00 | NO PC | | NP | 002 |

### PADILLA, JAIRO ALAIN MACIAS        W   M   Age: 39        9304767342        Booking: 85174        SO#: 166989

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88102-IC | 09/11/25(118) | 5000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/11/25(118) | 0.00 | PENDING DISPOSITION | | CP | |
| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | AMT2502000032 | 09/11/25(118) | 0.00 | PENDING DISPOSITION | | CP | |

### PADILLA, JOHNNY ANGEL        W   M   Age: 35        9288402934        Booking: 86575        SO#: 135625

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | DIST | | 12/15/25(23) | 7500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 12/15/25(23) | 0.00 | CASE REFUSED AT INTAKE | CLINT BARKLEY | CREF | 002 |
| UNLAWFUL RESTRAINT(MA) | KIDN | CCL | | 12/15/25(23) | 0.00 | DISMISSED | | DIS | 003 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 12/15/25(23) | 0.00 | CASE REFUSED AT INTAKE | | NP | 004 |
| DRIVING WHILE INTOXICATED(MB) | DUTI | CCL | | 12/15/25(23) | 1500.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 005 |

APPX. 090

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 07351921 | 12/15/25(23) | 0.00 | PENDING DISPOSITION | | PAR |

**PAIK, ANTHONY RENEE**    W M Age: 31    Booking: 86074    SO#: 162539

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEXUAL ASSAULT CHILD(F2) | PBV | 181 | 82663-B | 11/09/25(59) | 0.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BD |

**PARISH, MORGAN DALE**    W M Age: 32    9288393889    Booking: 85391    SO#: 152748

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 09/23/25(106) | 15000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 09/23/25(106) | 0.00 | DISMISSED | DARRELL CAREY | DIS | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | OTH | | 09/23/25(106) | 0.00 | PENDING DISPOSITION | | CP |
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | BS | DIST | 87485-IC | 09/23/25(106) | 0.00 | PENDING DISPOSITION | DARRELL CAREY | BD |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34517C | 09/23/25(106) | 0.00 | PENDING DISPOSITION | | BD |

**PARKER, DANIEL EUGENE**    W M Age: 53    Booking: 86590    SO#: 89606

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | NRO | 320 | 82688-D | 12/16/25(22) | 0.00 | SENTENCED TDCJ | | TDCJ |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0038176 | 12/16/25(22) | 500.00 | PENDING DISPOSITION | | SURE |

**PARR, KEJUAN DEVANTE**    B M Age: 33    9304770394    Booking: 85985    SO#: 143480

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/02/25(66) | 1000.00 | CASE REFUSED AT INTAKE | JAMES WOOLDRIDGE | BC | 001 |
| AGG ROBBERY(F1) | PBV | 320 | 82031-D | 11/02/25(66) | 0.00 | SENTENCED TDCJ | JAMES WOOLDRIDGE | TDCJ |

**PELTON, MELISSA JEANENE**    W F Age: 36    9288392408    Booking: 85200    SO#: 166995

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | 88447-IC | 09/12/25(117) | 2500.00 | FOUND INCOMPETENT/INSANE | CLINT BARKLEY | BC | 001 |

**PEQUENO, ARNULFO CELESTINO**    W M Age: 43    Booking: 85813    SO#: 121463

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | PBV | DIST | 84493-E | 10/20/25(79) | 0.00 | SENTENCED STATE JAIL | GEORGE HARWOOD | TDCJ |

**PEREZ-PERALTA, LUIS**    W M Age: 53    9288391452    Booking: 85080    SO#: 152257

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIOL BOND/PROTECTIVE ORDER(MA) | ALLO | CCL | | 09/05/25(124) | 4000.00 | CASE REFUSED AT INTAKE | TRACIE REILLY | BC | 001 |

APPX. 091

| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | AMT2509000023 | 09/05/25(124) | 0.00 | PENDING DISPOSITION | | CP | |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | BS | CCL1 | CCCR-25-338-1 | 09/05/25(124) | 2000.00 | PENDING DISPOSITION | | BC | |
| AGG SEXUAL ASSAULT(F1) | BS | 47 | 80641-A | 09/05/25(124) | 0.00 | PENDING DISPOSITION | | BD | |
| AGG SEXUAL ASSAULT(F1) | BS | 47 | 80641-A | 09/05/25(124) | 0.00 | PENDING DISPOSITION | | BD | |

## PESINA, APRIL ALEXANDRIA — W F Age: 30 — 9288399720 — Booking: 86153 — SO#: 166246

| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | 88506-IC | 11/15/25(53) | 5000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | | 11/15/25(53) | 5000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 11/15/25(53) | 0.00 | PENDING DISPOSITION | | CP | |

## PHEA, YANCEY LAJUAN JR — B M Age: 22 — Booking: 86606 — SO#: 161973

| EVADING ARREST DET W/VEH(F3) | NRO | 47 | 82397-A | 12/17/25(21) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| EVADING ARREST DET W/VEH(F3) | NRO | 47 | 87870-A | 12/17/25(21) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/17/25(21) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

## PHEE, MA SA — A M Age: 29 — 9288385789 — Booking: 84334 — SO#: 166744

| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87829-E | 07/16/25(175) | 10000.00 | PENDING DISPOSITION | | BC | 001 |

## PHILLIPS, JENNIFER LEIGH — W F Age: 44 — Booking: 86679 — SO#: 130895

| PAROLE VIOLATION(XX) | OTH | OTH | 07792790 | 12/22/25(16) | 0.00 | PENDING DISPOSITION | | PAR | |

## PHIOUPHANH, PHOU P — A M Age: 49 — 9288319573 — Booking: 75080 — SO#: 162023

| MURDER(F1) | OWO | 47 | 84569-A | 09/07/23(853) | 300000.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/07/23(853) | | PENDING DISPOSITION | | CP | |

## PIERCE, MICHAEL SHANE — W M Age: 47 — 9288334955 — Booking: 77286 — SO#: 162829

| AGG KIDNAPPING BOD INJURY(F1) | OWO | 320 | 85168-D | 02/26/24(681) | 50000.00 | DISMISSED | SHARON MEIER | BC | 001 |
| SEXUAL ASSLT(F2) | OWO | 320 | 85192-D | 02/26/24(681) | 0.00 | SENTENCED TDCJ | SHARON MEIER | TDCJ | 002 |

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 93 of 122    PageID 228

## PINA, JESUS RAMIRO
W M Age: 30 — Booking: 84635 — SO#: 161915

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BENCH WARRANT-CHARGE BELOW(XX) | OTH | 181 | 85604-B | 08/04/25(156) | 0.00 | BENCH WARRANT | | TDCJ |

## PINEDA, JUAN FRANCISCO
W M Age: 36 — 9288325077 — Booking: 75903 — SO#: 164338

| SEX ABUSE OF CHILD CONTINUOUS: VICTIM UNDER 14(F1) | OWO | 181 | 82402-B | 11/10/23(789) | 250000.00 | PENDING DISPOSITION | | BC | 001 |
| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | LBK2411000564 | 11/10/23(789) | 0.00 | PENDING DISPOSITION | | CP |

## PITKIN, PAUL ALLEN JR
W M Age: 53 — 9288382828 — Booking: 83924 — SO#: 163904

THEFT PROP <$2,500 2/MORE PREV CONV(FS) — LTAO — 181 — 87767-B — 06/17/25(204) — 1500.00 — PENDING DISPOSITION — VAN WILLIAMSON — BC 001

## PLASTERER, RANDALL
W M Age: 65 — Booking: 86003 — SO#: 158313

AGG ASSAULT AGAINST PUBLIC SERVANT(F1) — PBV — 108 — 77899-E — 11/04/25(64) — 20000.00 — PENDING DISPOSITION — SURE

## POWERS, MICHAEL COBY
W M Age: 32 — 9288391479 — Booking: 85084 — SO#: 141469

AGG ASSAULT W/DEADLY WEAPON(F2) — AGGA — DIST — 88380-IC — 09/06/25(123) — 15000.00 — PENDING DISPOSITION — TD HAMMONS — BC 001

## POWERS, TESSA LEE
W F Age: 39 — Booking: 86027 — SO#: 139168

POSS CS PG 1/1-B >=4G<200G(F2) — NRO — 320 — 86213-D — 11/06/25(62) — 0.00 — SENTENCED TDCJ — TDCJ

## PRITCHARD, WILLIAM BERRY II
W M Age: 43 — Booking: 86309 — SO#: 131539

ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) — PBV — 108 — 87663-E — 11/27/25(41) — 0.00 — SENTENCED ISF — ISF
AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) — PBV — 108 — 87663-E — 11/27/25(41) — 0.00 — SENTENCED ISF — ISF
ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) — PBV — 108 — 87683-E — 11/27/25(41) — 0.00 — SENTENCED ISF — ISF

## PRYOR, JESSIE JAMES
B M Age: 48 — 9288390979 — Booking: 85022 — SO#: 161190

ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) — OWO — DIST — 88050-IC — 08/31/25(129) — 15000.00 — PENDING DISPOSITION — LENDON RAY — BC 001

APPX. 093

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | PC | 08/31/25(129) | 0.00 | RELEASE HOLD PER AGENCY | | RH |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 4C008524 | 08/31/25(129) | 500.00 | PENDING DISPOSITION | | SURE |

**PUENTES, ISMAEL ROBERTO**  W  M  Age: 31  Booking: 85799  SO#: 158354

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | PBV | 320 | 85848-D | 10/19/25(80) | 0.00 | SENTENCED ISF | Q TODD HATTER | ISF |

**PUGA, ADRIAN LEE**  W  M  Age: 30  9288404201  Booking: 86731  SO#: 167443

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | | 12/26/25(12) | 25000.00 | PENDING DISPOSITION | | SURE | 001 |

**PUTMAN, DAVID CHANCE**  W  M  Age: 39  9288396764  Booking: 85764  SO#: 147038

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | FORG | DIST | | 10/16/25(83) | 0.00 | CASE REFUSED AT INTAKE | CLINT BARKLEY | CREF | 001 |
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | | 10/16/25(83) | 0.00 | CASE REFUSED AT INTAKE | CLINT BARKLEY | CREF | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/16/25(83) | 0.00 | PENDING DISPOSITION | | CP |
| PAROLE VIOLATION(XX) | OTH | OTH | 07541261 | 10/16/25(83) | 0.00 | PENDING DISPOSITION | | PAR |
| DISPLAY FICTITIOUS LICENSE PLATE(MB) | BS | CCL | PC | 10/16/25(83) | 0.00 | CASE REFUSED AT INTAKE | | CREF |

**QUEZADA, AURORA NIKOLE**  W  F  Age: 24  Booking: 85834  SO#: 163967

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ABANDON ENDANGER CHILD INT/KNOW/RECK/CRIM NEG(FS) | NRO | 251 | 84387-C | 10/22/25(77) | 0.00 | SENTENCED STATE JAIL | | TDCJ |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 3369 | 10/22/25(77) | 0.00 | RELEASE HOLD PER AGENCY | | CP |

**QUEZADA, KALINA MILAGRO**  B  F  Age: 31  9288403698  Booking: 86675  SO#: 154452

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEFT CATALYTIC CONVERTER <30K TO REPLACE(FS) | LTMP | DIST | | 12/22/25(16) | 10000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/22/25(16) | 0.00 | RELEASE HOLD PER AGENCY | | CP |
| POSS CS PG 1/1-B >=1G<4G(F3) | BS | DIST | PC | 12/22/25(16) | 0.00 | PENDING DISPOSITION | | CP |

APPX. 094

## QUIROS, ADRIAN THOMAS

W M Age: 36    Booking: 85273    SO#: 150786

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | PBV | 251 | 81759-C | 09/16/25(113) | 0.00 | SENTENCED TDCJ | BROOKS BARFIELD | BD |

## RAHEEM, RASHEED RASHAAD

B M Age: 28    Booking: 81143    SO#: 154340

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | NRO | 108 | 83253-E | 11/26/24(407) | 0.00 | PENDING DISPOSITION | CP |
| AGG ASSAULT W/DEADLY WEAPON(F2) | NRO | 108 | 83254-E | 11/26/24(407) | 0.00 | PENDING DISPOSITION | CP |
| AGG ASSAULT W/DEADLY WEAPON(F2) | NRO | 108 | 83255-E | 11/26/24(407) | 0.00 | PENDING DISPOSITION | CP |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | NRO | 108 | 83256-IC | 11/26/24(407) | 0.00 | PENDING DISPOSITION | CP |

## RAMIREZ, EDWIN

W M Age: 36    Booking: 86101    SO#: 146457

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 08696307 | 11/11/25(57) | 0.00 | PENDING DISPOSITION | PAR |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | BS | DIST | PC | 11/11/25(57) | 0.00 | PENDING DISPOSITION | BD |

## RAMIREZ, JERRY

W M Age: 59    9288379444    Booking: 83443    SO#: 129238

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | PC | 05/12/25(240) | 0.00 | CHANGE CHARGE | CC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 04580655 | 05/12/25(240) | 0.00 | SENTENCED TDCJ | PAR | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 05/12/25(240) | 0.00 | RELEASE HOLD PER AGENCY | CP | |
| POSS CS PG 1/1-B <1G(FS) | BS | DIST | 88184-D | 05/12/25(240) | 0.00 | SENTENCED TDCJ | TDCJ | |
| POSS CS PG 1/1-B >=1G<4G(F3) | CC | 320 | 87842-D | 05/12/25(240) | 0.00 | SENTENCED TDCJ | TDCJ | |

## RAMIREZ, LOLLIANNE TORRES

W F Age: 47    9288394796    Booking: 85497    SO#: 134940

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSAULT AGAINST ELDERLY OR DISABLED INDIVIDUAL(MA) | AGGA | CCL | | 09/30/25(99) | 2000.00 | PENDING DISPOSITION | BC | 001 |

## RAMIREZ, MARIA A

H F Age: 38    9288381171    Booking: 83686    SO#: 161140

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 108 | 87853-E | 05/29/25(223) | 7500.00 | SENTENCED TDCJ | TD HAMMONS | BC | 001 |
| CRIMINAL MISCHIEF >=$2500<$30K(FS) | VAND | 108 | 87853-E | 05/29/25(223) | 3500.00 | SENTENCED STATE JAIL | TD HAMMONS | BC | 002 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | PC | 05/29/25(223) | 0.00 | NO PC | NP | 003 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 87854-E | 05/29/25(223) | 15000.00 | SENTENCED TDCJ | BC | 004 |

APPX. 095

## RAMIREZ RAMIREZ, MARCOS  W  M  Age: 35     9288401792     Booking: 86421     SO#: 167346

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| INTOXICATION MASLAUGHTER W/VEHICLE(F2) | DUTI | DIST | | 12/05/25(33) | 500000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | DUTI | DIST | | 12/05/25(33) | 500000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 002 |
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | DUTI | DIST | | 12/05/25(33) | 500000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 003 |
| INTOXICATION ASSAULT W/VEHICLE SBI(F3) | DUTI | DIST | | 12/05/25(33) | 500000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 004 |
| COLLISION INVOLVING INJURY(F*) | IBR | DIST | | 12/05/25(33) | 500000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 005 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | | 12/05/25(33) | 0.00 | PENDING DISPOSITION | | BC | |

## RAMOS, DAMIAN CHRISTOPHER  W  M  Age: 31     Booking: 85806     SO#: 161759

| Offense | | | | Date | Amount | Status | Officer | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 2 >= 4G < 400G(F2) | PBV | 181 | 86423-B | 10/20/25(79) | 20000.00 | SENTENCED TDCJ | CLINT BARKLEY | BC |
| BURGLARY OF BUILDING(FS) | PBV | 181 | 82140-B | 10/20/25(79) | 5000.00 | SENTENCED STATE JAIL | CLINT BARKLEY | BC |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/20/25(79) | 0.00 | RELEASE HOLD PER AGENCY | | RH |

## RAMOS, SERGIO LEE  W  M  Age: 38     9288328335     Booking: 76364     SO#: 131011

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | OWO | 108 | 85017-E | 12/20/23(749) | 25000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |

## REESE, HAROLD ROBERT II  W  M  Age: 42     9288399488     Booking: 86126     SO#: 167248

| Offense | | | | Date | Amount | Status | | |
|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | DIST | | 11/13/25(55) | 10000.00 | PENDING DISPOSITION | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 25-344 | 11/13/25(55) | 7500.00 | PENDING DISPOSITION | BC | |

## REEVES, DEREK LEE  W  M  Age: 30     9288404538     Booking: 86776     SO#: 167456

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88332-IC | 12/31/25(7) | 5000.00 | PENDING DISPOSITION | ETHAN MURPHY | BC | 001 |

## RENDON, NOAH LEVY JR  W  M  Age: 34     9288376127     Booking: 82977     SO#: 137099

| Offense | | | | Date | Amount | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | OVO | CCL | PC | 04/08/25(274) | 0.00 | CASE REFUSED AT INTAKE | ETHAN MURPHY | CREF | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 07922994 | 04/08/25(274) | 0.00 | PENDING DISPOSITION | | PAR | |

APPX. 096

| POSS CS PG 1/1-B <1G(FS) | BS | 108 | 87206-E | 04/08/25(274) | 7000.00 | PENDING DISPOSITION | | BC | |

### RENDON, RICHARD ISAIAH — W M Age: 26 — 928838555X — Booking: 84300 — SO#: 161096

| AGG ROBBERY(F1) | ROBB | 108 | 88129-E | 07/14/25(177) | 15000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |
| CRIMINAL MISCHIEF >=$2500<$30K(FS) | VAND | DIST | PC | 07/14/25(177) | 5000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 002 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0041622 | 07/14/25(177) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

### RENDON, THOMAS SELDON — W M Age: 33 — 9288394257 — Booking: 85439 — SO#: 144218

| AGG ROBBERY(F1) | OWO | DIST | 88207-IC | 09/26/25(103) | 0.00 | CHANGE CHARGE | SHARON MEIER | CC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/26/25(103) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 4C009912 | 09/26/25(103) | 444.60 | PENDING DISPOSITION | | CASH | |
| AGG ROBBERY(F1) | CC | DIST | 88207-IC | 09/26/25(103) | 500000.00 | DISMISSED | | BC | |
| MURDER(F1) | OWO | DIST | 88230-IC | 09/26/25(103) | 700000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 002 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042521 | 09/26/25(103) | 500.00 | PENDING DISPOSITION | | SURE | |

### RENTERIA, XAVIER ALEXANDER — W M Age: 29 — 9288391916 — Booking: 84314 — SO#: 149267

| PAROLE VIOLATION(XX) | OTH | DIST | 08658367 | 07/14/25(177) | 0.00 | PENDING DISPOSITION | | PAR | |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 251 | 88109-C | 07/14/25(177) | 15000.00 | PENDING DISPOSITION | | BC | 001 |

### RICO, JOE ANGUEL — W M Age: 20 — 9288375112 — Booking: 82784 — SO#: 162682

| AGG ASSLT MV DISCH FRARM RKLS HAB/BLDG/VEH SBI(F1) | OWO | 251 | 87192-C | 03/28/25(285) | 100000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 251 | 85235-C | 03/28/25(285) | 0.00 | PENDING DISPOSITION | GEORGE HARWOOD | PBV | |
| BURGLARY OF HABITATION(F2) | OWO | 251 | 87600-C | 03/28/25(285) | 10000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 002 |

### RICO, LUIS ANGEL — W M Age: 46 — 9288397795 — Booking: 85903 — SO#: 105835

| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | | 10/27/25(72) | 250000.00 | PENDING DISPOSITION | | BC | 001 |
| MURDER(F1) | OWO | DIST | 88339-IC-COPY | 10/27/25(72) | 500000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 002 |

### RIDDLEY, MARCUS DEWAYNE — B M Age: 33 — 928840158X — Booking: 86396 — SO#: 140165

APPX. 097

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT AGAINST PUBLIC SERVANT(F1) | AGGA | DIST | 88540-IC | 12/03/25(35) | 7500.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 12/03/25(35) | 0.00 | CASE REFUSED AT INTAKE | Q TODD HATTER | CREF | 002 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 12/03/25(35) | 0.00 | CASE REFUSED AT INTAKE | Q TODD HATTER | CREF | 003 |

### RIGGINS, ALLEN JUNIOR    W  M  Age: 52    9288398112    Booking:  85952    SO#:  92991

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 10/31/25(68) | 3500.00 | PENDING DISPOSITION | | BC | 001 |

### RIOS, STEVEN ANDREW    W  M  Age: 39    9288358269    Booking:  80484    SO#:  126358

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEX ABUSE OF CHILD CONTINUOUS: VICTIM UNDER 14(F1) | OWO | 181 | 86370-B | 10/08/24(456) | 500000.00 | PENDING DISPOSITION | DARRELL CAREY | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/08/24(456) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

### RIVAS, DOMINIQUE JOSEPH    W  M  Age: 32    9288381775    Booking:  83776    SO#:  149926

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | ALLO | DIST | PC | 06/04/25(217) | 0.00 | CASE REFUSED AT INTAKE | DARRELL CAREY | CREF | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 08035036 | 06/04/25(217) | 0.00 | PENDING DISPOSITION | | PAR | |
| POSS CS PG 1/1-B <1G(FS) | PBV | 251 | 85908-C | 06/04/25(217) | 0.00 | PENDING DISPOSITION | DARRELL CAREY | PBV | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34562 | 06/04/25(217) | 10000.00 | PENDING DISPOSITION | | SURE | |

### RIVERA, MARCELO MUNOZ    W  M  Age: 45    9288399259    Booking:  86095    SO#:  163226

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 11/11/25(57) | 2000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | | 11/11/25(57) | 1000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 002 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/11/25(57) | 1000.00 | CASE REFUSED AT INTAKE | SANTIAGO BALDERRAMA | BC | 003 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | LBK2611000127 | 11/11/25(57) | 0.00 | PENDING DISPOSITION | | CP | |

### ROBLES, NANCY GABRIELA    W  F  Age: 36    928839592X    Booking:  85646    SO#:  151119

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | DIST | | 10/09/25(90) | 15000.00 | PENDING DISPOSITION | CODY PIRTLE | BC | 001 |

APPX. 098

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | LBK2610000212 | 10/09/25(90) | 0.00 | PENDING DISPOSITION | | CP | |

**ROCHA, DAVID PAUL**    W  M   Age: 51       Booking: 84839    SO#: 93323

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1 >= 1G < 4G(F3) | PBV | 181 | 79579-B | 08/18/25(142) | 15000.00 | SENTENCED TDCJ | BRENT HUCKABAY | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34578B | 08/18/25(142) | 4000.00 | SENTENCED OUT OF COUNTY | | BC | |

**RODRIGUEZ, ANNETTE CHRISELDA**    W  F   Age: 44       Booking: 86452    SO#: 167098

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BS | DIST | PC | 12/06/25(32) | 0.00 | PENDING DISPOSITION | ALTON ESTRADA | BD | |

**RODRIGUEZ, ERIC**    W  M   Age: 46    001380507X    Booking: 85809    SO#: 167162

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORGERY FINANCIAL INSTRUMENT(F3) | FORG | DIST | | 10/20/25(79) | 5000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 001 |
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 10/20/25(79) | 3500.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/20/25(79) | 0.00 | PENDING DISPOSITION | | CP | |

**RODRIGUEZ, PEDRO JR**    W  M   Age: 27       Booking: 85822    SO#: 163434

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | PBV | 108 | 84102-E | 10/21/25(78) | 0.00 | SENTENCED TDCJ | TD HAMMONS | TDCJ | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/21/25(78) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

**RODRIGUEZ, RICARDO HERNANDEZ**    W  M   Age: 27    9288380191    Booking: 83548    SO#: 156804

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TERRORISTIC THREAT AGAINST PEACE OFFICER/JUDGE(FS) | INTI | DIST | | 05/19/25(233) | 0.00 | CASE REFUSED AT INTAKE | | NP | 001 |
| TERRORISTIC THREAT OF FAMILY/HOUSEHOLD(MA) | INTI | CCL | | 05/19/25(233) | 0.00 | NO PC | | NP | 002 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 05/19/25(233) | 0.00 | CASE REFUSED AT INTAKE | JAMES WOOLDRIDGE | CREF | 003 |
| DRIVING WHILE INTOXICATED(MB) | DUTI | CCL2 | CCCR-25-419-2 | 05/19/25(233) | 0.00 | SENTENCED COUNTY TIME | SANTIAGO BALDERRAMA | SENT | 004 |
| INJURY CHILD/ELDERLY/DISABLE W/INT SBI/MENTAL(F1) | BS | DIST | 78305-A | 05/19/25(233) | 75000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 6014 | 05/19/25(233) | 0.00 | PENDING DISPOSITION | | CP | |

## RODRIGUEZ, SANDRA KAY
W　F　Age: 46　　9288393722　　Booking: 85275　　SO#: 115734

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | PBV | 251 | 79559-C | 09/16/25(113) | 0.00 | SENTENCED TDCJ | TD HAMMONS | BD |
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 251 | 88171-C | 09/16/25(113) | 0.00 | DISMISSED | | BD　001 |

## RODRIGUEZ, XAVIER CARLOS
W　M　Age: 41　　9288399518　　Booking: 86129　　SO#: 135114

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | MVTH | DIST | | 11/13/25(55) | 3500.00 | PENDING DISPOSITION | | SURE　001 |
| POSS CS PG 1/1-B >=1G<4G(F3) | BS | 108 | 87916-E | 11/13/25(55) | 0.00 | SENTENCED STATE JAIL | | TDCJ |

## RODRIQUEZ-REYES, FELIPE
W　M　Age: 45　　　　Booking: 83366　　SO#: 162837

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREDIT CARD OR DEBIT CARD ABUSE(FS) | PBV | 108 | 82964-E | 05/06/25(246) | 0.00 | SENTENCED STATE JAIL | CODY PIRTLE | TDCJ |

## ROJAS, DOMINIC SHAWN
W　M　Age: 24　　9288394435　　Booking: 85458　　SO#: 159541

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | OWO | 47 | 88159-A | 09/27/25(102) | 15000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC　001 |
| BURGLARY HABITATION INTEND OTHER FELONY(F1) | OWO | DIST | 88268-IC | 09/27/25(102) | 30000.00 | PENDING DISPOSITION | ASHTEN YARBERRY | BC　002 |
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88267-IC | 09/27/25(102) | 0.00 | DISMISSED | | DIS　003 |
| BURGLARY OF HABITATION(F2) | OWO | DIST | 88330-IC | 09/27/25(102) | 0.00 | DISMISSED | ASHTEN YARBERRY | DIS　004 |

## ROMAN, DEONTRE DEVON
B　M　Age: 29　　　　Booking: 86324　　SO#: 149391

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | PBV | 320 | 84588-D | 11/29/25(39) | 500000.00 | PENDING DISPOSITION | | SURE |

## ROMERO-SOLANO, LEOANDRY
W　M　Age: 37　　9288404651　　Booking: 86789　　SO#: 167463

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 01/01/26(6) | 1000.00 | PENDING DISPOSITION | NICHOLAS NEVAREZ | BC　001 |
| DRIVING WHILE INTOXICATED/OPEN ALCH CONTAINER(MB) | DUTI | CCL | | 01/01/26(6) | 3000.00 | PENDING DISPOSITION | NICHOLAS NEVAREZ | BC　003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 01/01/26(6) | 0.00 | PENDING DISPOSITION | | CP |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | | 01/01/26(6) | 0.00 | PENDING DISPOSITION | | CP |

## ROSALEZ, RAY MICHAEL JR
W　M　Age: 42　　　　Booking: 85376　　SO#: 153621

APPX. 100

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | PBV | 181 | 73639-B | 09/22/25(107) | 25000.00 | SENTENCED TDCJ | DARRELL CAREY | BC |

**ROSAS, SAMMY**     W  M  Age: 44    Booking:  86527    SO#:  115705

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FORGERY FINANCIAL INSTRUMENT(FS) | NRO | 47 | 79014-A | 12/12/25(26) | 0.00 | SENTENCED STATE JAIL | | TDCJ |

**ROUSE, LINDSAY NICOLE**    W  F  Age: 31    9288391363    Booking:  85067    SO#:  159779

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ARSON(F2) | ARSN | 251 | 88115-C | 09/04/25(125) | 20000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | PBV | 251 | 85716-C | 09/04/25(125) | 0.00 | PENDING DISPOSITION | JEFFREY HILL | PBV | |

**RUBIO, FABIAN DEMETRIO**    W  M  Age: 48    9288401245    Booking:  86349    SO#:  102117

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 11/30/25(38) | 5000.00 | PENDING DISPOSITION | JERRY MORALES | BC | 001 |

**RUKUNDO, BOSCO**    B  M  Age: 33    9288403442    Booking:  86651    SO#:  164771

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | DIST | | 12/20/25(18) | 0.00 | PENDING DISPOSITION | | NP | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 12/20/25(18) | 2000.00 | PENDING DISPOSITION | | BC | 002 |

**RUNDE, GABRIEL BRYCE**    W  M  Age: 22    9288387692    Booking:  84589    SO#:  161581

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ARSON RECK DAMAGE BLDG/RECK CAUSE BI OR DEATH(FS) | OWO | 108 | 87867-E | 08/01/25(159) | 5000.00 | PENDING DISPOSITION | | BC | 001 |

**SAIN, THURMAN WESLEY**    W  M  Age: 53    Booking:  86378    SO#:  128695

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BF | 108 | 82076-E | 12/02/25(36) | 5000.00 | PENDING DISPOSITION | SURE |

**SALAS, JASON ALAN**    W  M  Age: 44    Booking:  86505    SO#:  157564

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1 >=4G < 200G(F2) | NRO | 320 | 76487-IC | 12/10/25(28) | 0.00 | SENTENCED TDCJ | TDCJ |

**SALAZAR, KRISTEN E**    W  F  Age: 39    Booking:  85717    SO#:  165673

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | NRO | 320 | 86595-D | 10/13/25(86) | 0.00 | PENDING DISPOSITION | CP |

APPX. 101

01/07/26

## SALAZAR, LEOPOLDO THOMAS II  W  M  Age: 43  Booking: 86189  SO#: 131302

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | NRO | 47 | 86975-A | 11/18/25(50) | 0.00 | SENTENCED TDCJ | PAUL HERRMANN | TDCJ | |
| POSS CS PG 1/1-B <1G(FS) | BS | 47 | 87096-A | 11/18/25(50) | 0.00 | PENDING DISPOSITION | | BD | |

## SALAZAR, RAY CHRISTIAN  W  M  Age: 41  9288404546  Booking: 86778  SO#: 118004

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF BUILDING(FS) | BURG | DIST | | 12/31/25(7) | 2500.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 001 |
| BURGLARY OF BUILDING(FS) | BURG | DIST | | 12/31/25(7) | 2500.00 | PENDING DISPOSITION | | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/31/25(7) | 0.00 | PENDING DISPOSITION | | CP | |

## SAMBRANO, JIMMY JR  W  M  Age: 45  9288396888  Booking: 85779  SO#: 110633

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROBBERY(F2) | ROBB | DIST | 88397-IC | 10/17/25(82) | 15000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |
| HARASSMENT OF PUBLIC SERVANT(F3) | INTI | DIST | 88398-IC | 10/17/25(82) | 15000.00 | PENDING DISPOSITION | LENDON RAY | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/17/25(82) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

## SANCHEZ, ADICA LORENE  W  F  Age: 46  9288386904  Booking: 84478  SO#: 109589

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | DUTI | 108 | 88056-E | 07/25/25(166) | 0.00 | SENTENCED TDCJ | | BD | 001 |
| DRIVING WHILE INTOXICATED 3RD OR MORE IAT(F3) | BS | 108 | 86159-E | 07/25/25(166) | 0.00 | SENTENCED TDCJ | | BD | |

## SANCHEZ, ISZIYAH JAMES  W  M  Age: 21  Booking: 86832  SO#: 166280

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | PBV | 320 | 87463-D | 01/05/26(2) | 25000.00 | PENDING DISPOSITION | | SURE | |

## SANDERS, KEVIN DONNELL  B  M  Age: 41  9288343113  Booking: 78409  SO#: 122173

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | DIST | 85666-IC | 05/15/24(602) | 0.00 | DISMISSED | ETHAN MURPHY | DIS | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 05/15/24(602) | 0.00 | PENDING DISPOSITION | | CP | |
| MURDER(F1) | OWO | 251 | 86056-C | 05/15/24(602) | 500000.00 | PENDING DISPOSITION | ETHAN MURPHY | BC | 002 |

## SANDERS, WILLIAM GERRICK  W  M  Age: 20  Booking: 85195  SO#: 164208

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT ON SECURITY OFFICER(F3) | PBV | 108 | 84610-E | 09/12/25(117) | 0.00 | SENTENCED TDCJ | CADE HALES | TDCJ | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33761C | 09/12/25(117) | 0.00 | SENTENCED STATE JAIL | | SOOC | |

APPX. 102

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 103 of 122    PageID 238

## SANDOVAL, ALEX LANCE  W  M  Age: 55  9288397353  Booking: 85844  SO#: 89748

| Offense | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | 88353-IC | 10/23/25(76) | 5000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | DIST | 88354-IC | 10/23/25(76) | 5000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 002 |
| RECKLESS DRIVING(MB) | OTH | CCL | | 10/23/25(76) | 1000.00 | CASE REFUSED AT INTAKE | JEFFREY HILL | BC | 003 |
| TERRORIST THREAT CAUSE FEAR OF IMMINENT SBI(MB) | INTI | CCL | | 10/23/25(76) | 1000.00 | CASE REFUSED AT INTAKE | JEFFREY HILL | BC | 004 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/23/25(76) | 0.00 | PENDING DISPOSITION | | CP | |

## SANDOVAL, JESSE JUNIOR JR  H  M  Age: 51  9288385320  Booking: 84267  SO#: 166726

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HINDERING APPREH/PROS KNOWN FELON SEX OFFENDER(F3) | ALLO | DIST | PC | 07/11/25(180) | 0.00 | CHANGE CHARGE | | CC | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0147626 | 07/11/25(180) | 500.00 | PENDING DISPOSITION | | SURE | |
| HINDER APPREHENSION OR PROSECUTION KNOWN FELON(F3) | CC | 181 | 87903-B | 07/11/25(180) | 5000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | |

## SANTILLAN, BRIAN EDGAR  W  M  Age: 35  928839737X  Booking: 85851  SO#: 137216

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF BUILDING(FS) | OWO | DIST | 88275-D | 10/23/25(76) | 0.00 | SENTENCED TDCJ | LENDON RAY | TDCJ | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/23/25(76) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

## SANTOS, KIMBERLY ANN  W  F  Age: 41  9288353119  Booking: 79790  SO#: 164980

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | 86566-D | 08/22/24(503) | 1500.00 | FOUND INCOMPETENT/INSANE | VAN WILLIAMSON | BC | 001 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | PC | 08/22/24(503) | 0.00 | CASE REFUSED AT INTAKE | VAN WILLIAMSON | CREF | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 08/22/24(503) | 0.00 | PENDING DISPOSITION | | CP | |
| CRIMINAL TRESPASS(MB) | BS | CCL1 | CCCR-24-775-1 | 08/22/24(503) | 0.00 | DISMISSED | | DIS | |
| CRIMINAL TRESPASS(MB) | BS | CCL1 | CCCR-24-797-1 | 08/22/24(503) | 0.00 | DISMISSED | | DIS | |

## SAR, MU  A  M  Age: 28  9288383387  Booking: 84004  SO#: 165067

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | OWO | 47 | 87290-A | 06/24/25(197) | 10000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |

APPX. 103

## SAUCEDA, JOEL NICOLAS

W M Age: 23 — 9288401490 — Booking: 86385 — SO#: 167329

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | ASLT | CCL | | 12/03/25(35) | 2000.00 | PENDING DISPOSITION | HILLARY NETARDUS | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | CR2023L169 | 12/03/25(35) | 10000.00 | PENDING DISPOSITION | | BC |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/03/25(35) | 0.00 | PENDING DISPOSITION | | CP |

## SAVAGE, NAKIA LACOLE

B F Age: 35 — 9288380558 — Booking: 83602 — SO#: 137420

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 108 | 86181-E | 05/22/25(230) | 10000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 001 |

## SCHOELEN, TYLER

W M Age: 24 — 9288388362 — Booking: 84678 — SO#: 166847

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEADLY WEAPON IN PENAL INSTITUTION(F3) | OWO | 181 | 87415-B | 08/07/25(153) | 0.00 | DISMISSED | JAMES WOOLDRIDGE | DIS | 001 |
| DEADLY WEAPON IN PENAL INSTITUTION(F3) | OWO | 251 | 87933-C | 08/07/25(153) | 0.00 | DISMISSED | JAMES WOOLDRIDGE | DIS | 002 |
| ASSAULT PUBLIC SERVANT(F3) | OWO | 181 | 88174-B | 08/07/25(153) | 0.00 | SENTENCED TDCJ | JAMES WOOLDRIDGE | TDCJ | 003 |

## SEARS, EDDIE EARL

W M Age: 29 — 9288403167 — Booking: 86610 — SO#: 151031

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 12/17/25(21) | 10000.00 | BONDED | BROOKS BARFIELD | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 50166744 | 12/17/25(21) | 0.00 | PENDING DISPOSITION | | PAR |
| POSS CS PG 1/1-B >=4G<200G(F2) | BS | DIST | PC | 12/17/25(21) | 0.00 | PENDING DISPOSITION | | BD |

## SEGLER, MATTHEW PRESTON

W M Age: 24 — Booking: 84887 — SO#: 157961

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENCH WARRANT-CHARGE BELOW(XX) | OTH | 181 | 85604-B | 08/21/25(139) | 0.00 | PENDING DISPOSITION | | TDCJ |

## SENA-STROUD, ANCENSION LEROY

W M Age: 33 — 9288402853 — Booking: 86565 — SO#: 167398

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | DIST | | 12/14/25(24) | 25000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | | 12/14/25(24) | 5000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 002 |
| EVADING ARREST DETENTION(MA) | ALLO | CCL | | 12/14/25(24) | 1500.00 | CASE REFUSED AT INTAKE | SHARON MEIER | BC | 003 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 12/14/25(24) | 1500.00 | CASE REFUSED AT INTAKE | | BC | 004 |

APPX. 104

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/14/25(24) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

**SHAW, MARK ANDREW**  B  M  Age: 62  9288389830  Booking: 84870  SO#: 72985

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | ALLO | DIST | 88480-IC | 08/20/25(140) | 5000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 03090303 | 08/20/25(140) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

**SHAW, NATHAN RAYLEE**  W  M  Age: 39  Booking: 85719  SO#: 159587

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 181 | 87115-B | 10/13/25(86) | 0.00 | SENTENCED ISF | TD HAMMONS | ISF | |

**SHAW, TEAGANN ZABBRANTAE ISHIAVIER**  B  M  Age: 26  9288358463  Booking: 80509  SO#: 159176

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | 47 | 86392-A | 10/10/24(454) | 500000.00 | PENDING DISPOSITION | SANTIAGO BALDERRAMA | BC | 001 |

**SHEE, SHO**  A  M  Age: 34  Booking: 86774  SO#: 151182

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEFT-MAIL <=10 ADDRESSES(MA) | BS | CCL2 | CCCR-25-293-2 | 12/31/25(7) | 1000.00 | PENDING DISPOSITION | SURE |

**SHEIKEY, FARHAN ABDI**  B  M  Age: 23  Booking: 84437  SO#: 160393

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | PBV | 251 | 82558-C | 07/23/25(168) | 0.00 | SENTENCED TDCJ | | TDCJ | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 07/23/25(168) | 0.00 | RELEASE HOLD PER AGENCY | | CP | |

**SHEPPARD, TYLER XAVIAN**  B  M  Age: 30  9304767350  Booking: 85169  SO#: 158674

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | 108 | 88196-E | 09/11/25(118) | 5000.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BC | 001 |
| FRAUD USE/POSS IDENTIFYING INFO # ITEMS 5<10(F3) | FRDF | DIST | | 09/11/25(118) | 3500.00 | DISMISSED | JAMES WOOLDRIDGE | BC | 002 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 09/11/25(118) | 500.00 | RELEASE PENDING INVESTIGATION | JAMES WOOLDRIDGE | BC | 003 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/11/25(118) | 0.00 | PENDING DISPOSITION | | CP | |

**SHOMIN, RICHARD RYAN**  W  M  Age: 40  9288380892  Booking: 83648  SO#: 161374

| AGG ASSAULT W/DEADLY WEAPON(F2) | AGGA | 251 | 87838-C | 05/27/25(225) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |

## SHOPTEESE, ALEXANDER MICHAEL-TAYLOR

W  M  Age: 27    Booking: 86799    SO#: 165706

| POSS CS PG 3 <28G(MA) | BS | CCL2 | CCCR-25-365-2 | 01/02/26(5) | 2500.00 | PENDING DISPOSITION | | BC | |
| POSS CS PG 3 <28G(MA) | BS | CCL2 | CCCR-25-366-2 | 01/02/26(5) | 2500.00 | PENDING DISPOSITION | | BC | |
| POSS CS PG 3 <28G(MA) | BS | CCL2 | CCCR-25-367-2 | 01/02/26(5) | 2500.00 | PENDING DISPOSITION | | BC | |
| UNL CARRY WEAPON(MA) | BS | CCL2 | CCCR-25-368-2 | 01/02/26(5) | 2000.00 | PENDING DISPOSITION | | BC | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0147313 | 01/02/26(5) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0147314 | 01/02/26(5) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

## SHUSTER, RONALD CLAIR

W  M  Age: 63    Booking: 85718    SO#: 103057

| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | NRO | 108 | 85790-E | 10/13/25(86) | 0.00 | SENTENCED TDCJ | | TDCJ | |

## SIMMONS, LATAVIA NICOLE

B  F  Age: 25    9288387420    Booking: 84545    SO#: 166812

| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 320 | 87682-D | 07/29/25(162) | 50000.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 320 | 87682-D | 07/29/25(162) | 50000.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BC | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 4C009146 | 07/29/25(162) | 835.50 | PENDING DISPOSITION | | CASH | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2R0041787 | 07/29/25(162) | 0.00 | PENDING DISPOSITION | | CP | |

## SIMMONS, MATTHEW WILLIAM

W  M  Age: 39    Booking: 84764    SO#: 165921

| UNAUTH USE OF VEHICLE(FS) | BS | DIST | PC | 08/13/25(147) | 0.00 | PENDING DISPOSITION | | BD | |

## SIMMS, KENNETH TROY

W  M  Age: 36    9288400346    Booking: 86237    SO#: 145946

| UNL POSS FIREARM FELON(F3) | WEAP | DIST | 88507-IC | 11/21/25(47) | 7500.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 001 |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | DIST | PC | 11/21/25(47) | 0.00 | PENDING DISPOSITION | | NP | 002 |
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | 88459-IC | 11/21/25(47) | 7500.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 003 |
| FORGERY FINANCIAL INSTRUMENT(F3) | FORG | DIST | PC | 11/21/25(47) | 7500.00 | PENDING DISPOSITION | BRENT HUCKABAY | BC | 004 |

APPX. 106

## SISNEROS, BLASIE JAMES JR

W M Age: 44    9288395644    Booking: 85602    SO#: 142510

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | OWO | 181 | 88020-B | 10/06/25(93) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/06/25(93) | 0.00 | PENDING DISPOSITION | | CP |

## SISNEROS, DANIEL RAY

W M Age: 45    Booking: 84612    SO#: 108914

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | PBV | 251 | 80032-C | 08/02/25(158) | 0.00 | SENTENCED SAFPF | | BD |
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 251 | 80033-C | 08/02/25(158) | 0.00 | SENTENCED SAFPF | DARRELL CAREY | BD |

## SLEEPER, ARRINGTON GRACE

B F Age: 22    Booking: 84559    SO#: 161037

| Offense | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURDER(F1) | BS | 320 | 81073-D | 07/30/25(161) | 100000.00 | PENDING DISPOSITION | SURE |
| ASSAULT PEACE OFFICER/JUDGE(F2) | BS | 320 | 84669-D | 07/30/25(161) | 10000.00 | PENDING DISPOSITION | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2024-0019-1 | 07/30/25(161) | 3000.00 | PENDING DISPOSITION | BC |

## SMITH, ALEX LEE

B M Age: 56    9288401970    Booking: 86457    SO#: 81549

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | LTAO | DIST | | 12/06/25(32) | 0.00 | PENDING DISPOSITION | JEFFREY HILL | BD | 001 |
| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | FRDF | CCL | | 12/06/25(32) | 750.00 | RELEASE PENDING INVESTIGATION | JEFFREY HILL | BC | 002 |
| PAROLE VIOLATION(XX) | OTH | OTH | 03813869 | 12/06/25(32) | 0.00 | PENDING DISPOSITION | | PAR |
| POSS CS PG 1/1-B >=1G<4G(F3) | PBV | 47 | 76970-A | 12/06/25(32) | 0.00 | PENDING DISPOSITION | JEFFREY HILL | BD |

## SMITH, DAMONTE BENJAMINI TYRAE

B M Age: 32    Booking: 86537    SO#: 150386

| Offense | | | | | | | |
|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | NRO | 108 | #79169-E | 12/12/25(26) | 0.00 | SENTENCED ISF | ISF |

## SMITH, JAROD CHASE

W M Age: 40    Booking: 85520    SO#: 149923

| Offense | | | | | | | |
|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | BS | 181 | 86706-B | 10/02/25(97) | 15000.00 | SENTENCED TDCJ | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 37677 | 10/02/25(97) | 0.00 | PENDING DISPOSITION | CP |

## SMITH, JOSEPH PATRICK JR

B M Age: 24    9288302999    Booking: 72727    SO#: 163446

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURDER(F1) | MURD | 108 | 83681-E | 03/21/23(1023 3) | 100000.00 | PENDING DISPOSITION | DALLAS MCKIBBEN | BC | 001 |

APPX. 107

## SMITH, KIMBERLY DOLORES — W F Age: 33 — Booking: 85265 — SO#: 164273

| Offense | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | PBV | 47 | 85170-A | 09/16/25(113) | 0.00 | PENDING DISPOSITION | JEFFREY HILL | BD |

## SMITH, LISA JANELL — W F Age: 55 — Booking: 83838 — SO#: 158799

| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 320 | 78425-D | 06/11/25(210) | 0.00 | SENTENCED TDCJ | | TDCJ |

## SMITH, PAUL HAROLD — W M Age: 50 — Booking: 86849 — SO#: 165666

| DRIVING WHILE INTOXICATED/OPEN ALCH CONTAINER(MB) | NRO | CCL1 | CCCR-25-517-1 | 01/06/26(1) | 0.00 | SENTENCED COUNTY TIME | | SENT |

## SNEATHEN, KEITH WYATT — W M Age: 50 — Booking: 86200 — SO#: 110735

| PAROLE VIOLATION(XX) | OTH | OTH | 06137311 | 11/19/25(49) | 0.00 | PENDING DISPOSITION | | PAR | 001 |

## SOLIS, ANGEL — W M Age: 21 — Booking: 83231 — SO#: 163569

| MURDER(F1) | BS | 320 | 83885-D | 04/25/25(257) | 0.00 | PENDING DISPOSITION | | BD |

## SOLIS, DARIUS VINCENT — W M Age: 31 — 9288403892 — Booking: 86697 — SO#: 152344

| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 12/24/25(14) | 0.00 | PENDING DISPOSITION | | NP | 001 |
| UNLAWFUL RESTRAINT(MA) | KIDN | CCL | | 12/24/25(14) | 2000.00 | PENDING DISPOSITION | HILLARY NETARDUS | BC | 002 |
| PAROLE VIOLATION(XX) | OTH | OTH | 08185066 | 12/24/25(14) | 0.00 | PENDING DISPOSITION | | PAR |

## SONIA, ANTONIO LAVONTE — B M Age: 23 — 928830567X — Booking: 65084 — SO#: 159434

| MURDER(F1) | BS | DIST | 81101-D | 04/08/22(13700) | 65000.00 | PENDING DISPOSITION | MIKE WARNER | BC |
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | NRO | 320 | 83846-D | 04/08/22(13700) | 100000.00 | PENDING DISPOSITION | MIKE WARNER | BC | 001 |

## SPENCER, DOMINGA GARZA — W F Age: 63 — 9288398104 — Booking: 85946 — SO#: 167196

| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | 88452-IC | 10/30/25(69) | 10000.00 | PENDING DISPOSITION | TRACIE REILLY | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/30/25(69) | 0.00 | PENDING DISPOSITION | | CP |

APPX. 108

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 109 of 122    PageID 244

---

**STAMP, HEATHER RHAE**  W  F  Age: 47  Booking: 86415  SO#: 110530

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | BS | 320 | 87120-D | 12/04/25(34) | 0.00 | SENTENCED TDCJ | TDCJ |

---

**STILE, ANTHONY WAYNE JR**  W  M  Age: 41  9288386815  Booking: 82280  SO#: 160513

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNL POSS METAL OR BODY ARMOR BY FELON(F3) | BS | DIST | PC | 02/22/25(319) | 10000.00 | PENDING DISPOSITION | PAUL HERRMANN | BC |
| UNL POSS FIREARM FELON(F3) | BS | DIST | PC | 02/22/25(319) | 0.00 | PENDING DISPOSITION | | BD |
| UNL POSS FIREARM FELON(F3) | OWO | DIST | 87872-IC | 02/22/25(319) | 5000.00 | PENDING DISPOSITION | | BC | 001 |

---

**SUAREZ, THOMAS JASON**  W  M  Age: 45  9288400729  Booking: 86281  SO#: 122920

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | OWO | DIST | 88401-IC | 11/24/25(44) | 50000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 06148443 | 11/24/25(44) | 0.00 | PENDING DISPOSITION | | PAR |

---

**TAFOYA, CHRISTOPHER JAMES**  W  M  Age: 47  9288404759  Booking: 86801  SO#: 109697

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT FAMILY/HOUSEHOLD MEMBER W/PREV CONV IAT(F3) | AGGA | DIST | | 01/02/26(5) | 10000.00 | PENDING DISPOSITION | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | 6075543801 | 01/02/26(5) | 0.00 | PENDING DISPOSITION | | CP |

---

**TALLEY, TRACY DESHAUN**  B  M  Age: 22  9288403663  Booking: 86672  SO#: 166130

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | DIST | 88543-IC | 12/21/25(17) | 0.00 | PENDING DISPOSITION | CANDY NORRIS | BD | 001 |

---

**TAMEZ, PEDRO**  W  M  Age: 48  9304769922  Booking: 85921  SO#: 167188

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARSON INTEND DAMAGE HAB/PLACE OF WORSHIP IAT(F1) | OWO | DIST | 83147-IC | 10/28/25(71) | 25000.00 | PENDING DISPOSITION | | BC | 001 |

---

**TANKSLEY, FABIAN PANCHO**  W  M  Age: 64  Booking: 86177  SO#: 94721

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 05003473 | 11/17/25(51) | 0.00 | PENDING DISPOSITION | PAR |

---

**TARLTON, JENNIFER NICOLE**  W  F  Age: 40  9288392742  Booking: 85240  SO#: 166787

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEFT PROP<$2500 2+ CONV ENH IAT(F3) | LTAO | DIST | | 09/15/25(114) | 2000.00 | FOUND INCOMPETENT/INSANE | ASHTEN YARBERRY | BC | 001 |

APPX. 109

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/15/25(114) | 0.00 | PENDING DISPOSITION | | CP | |

**TAYLOR, KAYLEE GRACE**  W  F  Age: 30    Booking: 86114    SO#: 163032

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURGLARY OF HABITATION(F2) | PBV | 251 | 83167-C | 11/12/25(56) | 0.00 | SENTENCED ISF | GEORGE HARWOOD | BD | |

**TEAGUE, RYAN CARL**  W  M  Age: 38    9288403183    Booking: 86616    SO#: 135560

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | | 12/17/25(21) | 7500.00 | PENDING DISPOSITION | Q TODD HATTER | BC | 001 |

**TERRAZAS, LUIS CARLOS**  W  M  Age: 53    Booking: 84800    SO#: 123389

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MAN DEL CS PG 1-B >=400G(F1) | BS | 108 | 86805-E | 08/15/25(145) | 0.00 | PENDING DISPOSITION | | BD | |
| POSS CS PG 1/1-B >=4G<200G(F2) | BS | 108 | 86383-E | 08/15/25(145) | 0.00 | PENDING DISPOSITION | | BD | |
| EVADING ARREST DET W/VEH(F3) | BS | 108 | 86097-E | 08/15/25(145) | 0.00 | PENDING DISPOSITION | | BD | |
| UNL POSS FIREARM FELON(F3) | BS | 108 | 87777-E | 08/15/25(145) | 0.00 | PENDING DISPOSITION | | BD | |
| UNL POSS FIREARM FELON(F3) | BS | 108 | 86804-E | 08/15/25(145) | 0.00 | PENDING DISPOSITION | | BD | |
| MAN/DEL CS PG 1 >= 4G < 200G(F1) | BS | 108 | 86096-E | 08/15/25(145) | 0.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BD | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 08/15/25(145) | 0.00 | PENDING DISPOSITION | | CP | |

**THAMMAVONG, TIMMY**  A  M  Age: 43    Booking: 86364    SO#: 130178

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT OF PREGNANT PERSON(F3) | PBV | 108 | 83624-E | 12/01/25(37) | 25000.00 | PENDING DISPOSITION | | BC | |

**THARPE, DONNA JEAN**  B  F  Age: 65    Booking: 81293    SO#: 106438

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | NRO | 251 | 80287-C | 12/05/24(398) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 251 | 84869-C | 12/05/24(398) | 0.00 | SENTENCED TDCJ | BROOKS BARFIELD | BD | |
| TAMPER/FABRICATE PHYS EVID W/INTENT TO IMPAIR(F3) | BS | DIST | PC | 12/05/24(398) | 0.00 | DISMISSED | BROOKS BARFIELD | BD | |
| UNL POSS FIREARM FELON(F3) | BS | 251 | 84870-C | 12/05/24(398) | 0.00 | SENTENCED TDCJ | BROOKS BARFIELD | BD | |

**THIGPEN, JACOBY JOSHUA**  B  M  Age: 32    Booking: 86847    SO#: 167485

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | 566344-A | 01/06/26(1) | 0.00 | PENDING DISPOSITION | | PAR | |

**THOMAS, JORDAN CHRISTINE**  W  F  Age: 39    Booking: 86611    SO#: 145276

APPX. 110

Case 2:25-cv-00253-Z-BR   Document 16-2   Filed 01/07/26   Page 111 of 122   PageID 246

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | PBV | 181 | 87496-B | 12/17/25(21) | 0.00 | SENTENCED ISF | MIKE WATKINS | ISF | |
| POSS CS PG 1/1-B <1G(FS) | PBV | 181 | 85613-B | 12/17/25(21) | 0.00 | SENTENCED ISF | MIKE WATKINS | ISF | |

### THOMAS, TERRANCE DAMONE     B   M   Age: 39     9288343857     Booking: 78507     SO#: 127255

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | DIST | 85665-IC | 05/23/24(594) | 0.00 | DISMISSED | COLTON RISINGER | DIS | 001 |
| MURDER(F1) | OWO | 320 | 86057-D | 05/23/24(594) | 500000.00 | PENDING DISPOSITION | COLTON RISINGER | BC | 002 |

### THOMPSON, ADRIAN     B   M   Age: 47     9288403612     Booking: 86667     SO#: 167424

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INTERFER W/PUBLIC DUTIES(MB) | ALLO | CCL | | 12/21/25(17) | 1000.00 | PENDING DISPOSITION | TROY BLACKWELL | BC | 001 |

### THUYA, AUNG     A   M   Age: 27     9288325425     Booking: 75953     SO#: 164351

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | OWO | 47 | 84895-A | 11/14/23(785) | 250000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |

### TIGER, MATTHEW EVANS     W   M   Age: 32     9288359052     Booking: 80583     SO#: 144058

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | AGGA | 108 | 86655-E | 10/15/24(449) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| TERRORISTIC THREAT AGAINST PUBLIC SERVANT(MA) | INTI | CCL | | 10/15/24(449) | 0.00 | NO PC | | NP | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/15/24(449) | 0.00 | PENDING DISPOSITION | | CP | |

### TIRSON, LAMAR     W   M   Age: 20     9288399496     Booking: 86127     SO#: 162761

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 11/13/25(55) | 2000.00 | DISMISSED | | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | 320 | 88356-D | 11/13/25(55) | 0.00 | PENDING DISPOSITION | | BD | 002 |
| DEADLY CONDUCT DISCHARGE FIREARM(F3) | OWO | DIST | 88356-IC | 11/13/25(55) | 0.00 | PENDING DISPOSITION | | BD | 003 |
| MURDER(F1) | NRO | 320 | 83712-D | 11/13/25(55) | 0.00 | PENDING DISPOSITION | | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 250096 | 11/13/25(55) | 0.00 | | | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 250096 | 11/13/25(55) | 0.00 | | | CP | |

### TORRES, JOSE     W   M   Age: 52     9288376690     Booking: 83052     SO#: 156361

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | 108 | 87556-E | 04/13/25(269) | 10000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 001 |
| BURGLARY OF BUILDING(FS) | OWO | 108 | 87440-E | 04/13/25(269) | 10000.00 | PENDING DISPOSITION | VAN WILLIAMSON | BC | 002 |

APPX. 111

## TORRES, LEONARD    W M   Age: 48    9288403922    Booking: 86700    SO#: 101962

| Offense | | | | Date | Bail | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| TERRORISTIC THREAT OF FAMILY/HOUSEHOLD(MA) | INTI | CCL1 | CCCR-25-928-1 | 12/24/25(14) | 3000.00 | PENDING DISPOSITION | | BC | 001 |
| TERRORIST THREAT CAUSE FEAR OF IMMINENT SBI(MB) | INTI | CCL1 | CCCR-25-929-1 | 12/24/25(14) | 3000.00 | PENDING DISPOSITION | | BC | 002 |
| TERRORIST THREAT CAUSE FEAR OF IMMINENT SBI(MB) | INTI | CCL1 | CCCR-25-930-1 | 12/24/25(14) | 3000.00 | PENDING DISPOSITION | | BC | 003 |

## TORRES, PEDRO LOPEZ    W M   Age: 66    9288286497    Booking: 68471    SO#: 162764

| Offense | | | | Date | Bail | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG KIDNAPPING BOD INJURY(F1) | KIDN | 320 | 82906-D | 09/21/22(1204) | 250000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |
| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | | 09/21/22(1204) | 0.00 | PENDING DISPOSITION | | CP | |
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | AGGA | 320 | 84905-D | 09/21/22(1204) | 250000.00 | PENDING DISPOSITION | LENDON RAY | BC | 002 |

## TORRES, TERESA    W F   Age: 32    928839446X    Booking: 85462    SO#: 142647

| Offense | | | | Date | Bail | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | 88307-IC | 09/27/25(102) | 5000.00 | FOUND INCOMPETENT/INSANE | NATALIE ARCHER | BC | 001 |
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | | 09/27/25(102) | 5000.00 | FOUND INCOMPETENT/INSANE | NATALIE ARCHER | BC | 002 |

## TORRES, YVETTE    W F   Age: 40    9288396349    Booking: 85696    SO#: 120561

| Offense | | | | Date | Bail | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT PUBLIC SERVANT(F3) | ASLT | DIST | 88312-IC | 10/12/25(87) | 5000.00 | CHANGE CHARGE | SHARON MEIER | BC | 001 |
| HARASSMENT OF PUBLIC SERVANT(F3) | INTI | DIST | 88313-IC | 10/12/25(87) | 5000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 002 |
| HARASSMENT OF PUBLIC SERVANT(F3) | INTI | DIST | | 10/12/25(87) | 5000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 003 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | | 10/12/25(87) | 1000.00 | CASE REFUSED AT INTAKE | SHARON MEIER | BC | 004 |
| FAIL TO IDENTIFY GIVING FALSE/FICTITIOUS INFO(MB) | FRDF | CCL | | 10/12/25(87) | 0.00 | CASE REFUSED AT INTAKE | SHARON MEIER | CREF | 005 |
| CRIMINAL TRESPASS(MB) | TRES | CCL | | 10/12/25(87) | 1000.00 | CASE REFUSED AT INTAKE | SHARON MEIER | BC | 006 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/12/25(87) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| ASSAULT PEACE OFFICER/JUDGE(F2) | CC | DIST | 88312-IC | 10/12/25(87) | 10000.00 | PENDING DISPOSITION | | BC | |

APPX. 112

01/07/26

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARSON(F2) | PBV | 181 | 83510-B | 10/12/25(87) | 15000.00 | PENDING DISPOSITION | SHARON MEIER | BC |

**TOWE, AARON RUSSELL**  W  M  Age: 33   9288386718   Booking: 84455   SO#: 166782

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | OWO | 320 | 87775-D | 07/24/25(167) | 5000.00 | PENDING DISPOSITION | | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 50025593 | 07/24/25(167) | 0.00 | PENDING DISPOSITION | | PAR | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0148574 | 07/24/25(167) | 0.00 | SENTENCED COUNTY TIME | | SENT | |

**TRAVIS, JESSIE RAY**  W  M  Age: 35   9288403736   Booking: 86680   SO#: 139845

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNAUTH USE OF VEHICLE(FS) | OWO | DIST | 87624-IC | 12/22/25(16) | 10000.00 | PENDING DISPOSITION | CODY PIRTLE | BC | 001 |
| POSS CS PG 1/1-B >=4G<200G(F2) | BS | 47 | 87283-A | 12/22/25(16) | 0.00 | PENDING DISPOSITION | MIKE WARNER | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34394A | 12/22/25(16) | 0.00 | SENTENCED TDCJ | | TDCJ | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34251A | 12/22/25(16) | 0.00 | SENTENCED TDCJ | | TDCJ | |

**TREVINO, NICOLAS III**  W  M  Age: 42   9288390391   Booking: 84945   SO#: 165770

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIOL BOND/PROTECTIVE ORDER 2+ TIMES W/I 12 MO(F3) | OWO | 181 | 88039-B | 08/25/25(135) | 25000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |
| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | DIST | 87862-IC | 08/25/25(135) | 0.00 | PENDING DISPOSITION | LENDON RAY | BD | |

**TROPEZ, MARCUS ADRIAN LANE**  B  M  Age: 32   9288387145   Booking: 84502   SO#: 144991

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | ASLT | 108 | 88097-E | 07/27/25(164) | 20000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |

**TUCKER, CHELSEA RENEA**  W  F  Age: 31   Booking: 85281   SO#: 150633

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBBERY(F2) | BS | 320 | 85747-D | 09/17/25(112) | 500000.00 | PENDING DISPOSITION | | SURE |

**TUCKER, CORBIN DEAN**  W  M  Age: 25   9288390146   Booking: 84915   SO#: 162570

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DETENTION(MA) | ALLO | CCL | PC | 08/23/25(137) | 2000.00 | CASE REFUSED AT INTAKE | DARRELL CAREY | BC | 001 |
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | OWO | 108 | 87939-E | 08/23/25(137) | 0.00 | SENTENCED TDCJ | DARRELL CAREY | TDCJ | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 31924B | 08/23/25(137) | 0.00 | SENTENCED OUT OF COUNTY | DARRELL CAREY | SOOC | |

APPX. 113

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 31924B | 08/23/25(137) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 31552B | 08/23/25(137) | 0.00 | SENTENCED OUT OF COUNTY | DARRELL CAREY | SOOC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 32460B | 08/23/25(137) | 0.00 | SENTENCED OUT OF COUNTY | DARRELL CAREY | SOOC | |

**TUN, LAH**   A   M   Age: 45            Booking: 84307      SO#: 158759

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | PBV | 320 | 82249-D | 07/14/25(177) | 50000.00 | PENDING DISPOSITION | MISTY L. WALKER | SURE | |

**TURAGENDANA, JORAMU**   B   M   Age: 26   9288398244      Booking: 85970      SO#: 165716

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KIDNAPPING(F3) | KIDN | DIST | 88390-IC | 11/01/25(67) | 50000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | OWO | DIST | 88280-IC | 11/01/25(67) | 15000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 002 |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | PBV | 320 | 86587-D | 11/01/25(67) | 1000000.00 | PENDING DISPOSITION | | SURE | |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | PBV | 320 | 86652-D | 11/01/25(67) | 1000000.00 | PENDING DISPOSITION | CLINT BARKLEY | SURE | |
| BURGLARY HABITATION INTEND OTHER FELONY(F1) | OWO | DIST | 88389-IC | 11/01/25(67) | 50000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 003 |

**UNDERWOOD, ANTWAUN SEANDRAI JR**   B   M   Age: 19   9304770440      Booking: 85991      SO#: 167211

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | OWO | DIST | 88108-IC | 11/03/25(65) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| ASSAULT OF PREGNANT PERSON(F3) | OWO | DIST | 88108-IC | 11/03/25(65) | 10000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 002 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34709C | 11/03/25(65) | 150000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 34709C | 11/03/25(65) | 150000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | |

**URRUTIA PORTILLO, JEFTE**   W   M   Age: 38   9288401431      Booking: 86377      SO#: 166850

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| THEFT PROP >=$2,500<$30K(FS) | LTAO | DIST | | 12/02/25(36) | 7500.00 | PENDING DISPOSITION | | BC | 001 |
| IMMIGRATION/CUSTOMS(XX) | OTH | FED | DAL2612000296 | 12/02/25(36) | 0.00 | | | CP | |

**VANCE, JASON TODD**   W   M   Age: 45   9288387536      Booking: 84561      SO#: 111891

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | 47 | 88228-A | 07/31/25(160) | 5000.00 | CHANGE CHARGE | BROOKS BARFIELD | BC | 001 |
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | PC | 07/31/25(160) | 5000.00 | DISMISSED | BROOKS BARFIELD | BC | 002 |

APPX. 114

| Offense | | | | Date | Bond | Status | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | 47 | 88148-A | 07/31/25(160) | 5000.00 | BONDED | BROOKS BARFIELD | BC | 003 |
| POSS MARIJ <2OZ(MB) | DRUG | CCL | PC | 07/31/25(160) | 1000.00 | DISMISSED | | BC | 004 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 07/31/25(160) | 0.00 | PENDING DISPOSITION | | CP | |
| PAROLE VIOLATION(XX) | OTH | OTH | 05987525 | 07/31/25(160) | 0.00 | PENDING DISPOSITION | | PAR | |
| POSS CS PG 1/1-B >=1G<4G(F3) | CC | 47 | 88228-A | 07/31/25(160) | 5000.00 | BONDED | | BC | |
| UNL POSS FIREARM FELON(F3) | BS | 47 | 88148-A | 07/31/25(160) | 0.00 | PENDING DISPOSITION | | BD | |
| POSS CS PG 1/1-B >=1G<4G(F3) | DRUG | 47 | 88228-A | 07/31/25(160) | 0.00 | PENDING DISPOSITION | | BD | |

**VANDAGRIFF, CHRISTIAN WALKER**      W  M  Age: 21                    Booking:  85943          SO#:  164199

| AGG ASSAULT W/DEADLY WEAPON(F2) | NRO | 181 | 84786-B | 10/30/25(69) | 0.00 | FOUND INCOMPETENT/INSANE | | FINC | |
|---|---|---|---|---|---|---|---|---|---|

**VANZANDT, ATEV LANAEE**      B  F  Age: 32                    Booking:  84896          SO#:  146868

| AGG ASSAULT W/DEADLY WEAPON(F2) | BS | 108 | 86175-E | 08/22/25(138) | 0.00 | PENDING DISPOSITION | JAMES WOOLDRIDGE | BD | |
|---|---|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | MR2C1901478 | 08/22/25(138) | 8000.00 | PENDING DISPOSITION | | SURE | |
| POSS CS PG 1/1-B <1G(FS) | BS | 108 | 87699-E | 08/22/25(138) | 0.00 | PENDING DISPOSITION | | BD | |
| POSS CS PG 1/1-B <1G(FS) | BS | DIST | 88028-IC | 08/22/25(138) | 0.00 | PENDING DISPOSITION | | BD | |
| ROBBERY(F2) | NRO | 251 | 84002-IC | 08/22/25(138) | 0.00 | FOUND INCOMPETENT/INSANE | | CP | |
| AGG ASSAULT W/DEADLY WEAPON(F2) | NRO | 108 | 86175-E | 08/22/25(138) | 0.00 | FOUND INCOMPETENT/INSANE | | CP | |

**VARGAS, JESSE JOEL**      W  M  Age: 36      9288388486          Booking:  84693          SO#:  136967

| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | DIST | PC | 08/08/25(152) | 0.00 | CHANGE CHARGE | | CC | 001 |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F2) | CC | 108 | 88183-E | 08/08/25(152) | 0.00 | SENTENCED TDCJ | | TDCJ | |

**VARGAS-AGUILAR, LUIS**      W  M  Age: 50                    Booking:  82468          SO#:  165524

| SEXUAL ASSLT(F2) | BS | DIST | 86201-D | 03/06/25(307) | 25000.00 | PENDING DISPOSITION | JASON HOWELL | BC | |
|---|---|---|---|---|---|---|---|---|---|
| IMMIGRATION/CUSTOMS(XX) | OTH | OTH | PRL2503000009 | 03/06/25(307) | 0.00 | PENDING DISPOSITION | | CP | |

**VARNER, ANGEL LYNN MARIE**      W  F  Age: 22      9288324925          Booking:  75882          SO#:  164332

| MURDER(F1) | MURD | 251 | 84876-C | 11/08/23(791) | 250000.00 | PENDING DISPOSITION | JOE MARR WILSON | BC | 001 |
|---|---|---|---|---|---|---|---|---|---|

APPX. 115

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 116 of 122    PageID 251

## VELASQUEZ, VICENTE W M Age: 40    9288403779    Booking: 86685    SO#: 124767

| Offense | | | | Date | Bond | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSAULT CAUSES BODILY INJ(MA) | ASLT | CCL1 | CCCR-25-536-1 | 12/23/25(15) | 3000.00 | PENDING DISPOSITION | TAYLOR MCNEESE | BC | 001 |
| ASSAULT CAUSES BODILY INJURY FAMILY MEMBER(MA) | PBV | CCL1 | CCCR-22-52-1 | 12/23/25(15) | 7500.00 | PENDING DISPOSITION | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 26690 | 12/23/25(15) | 0.00 | PENDING DISPOSITION | | BD | |

## VIEZCAS, BRYAN ALEXANDER W M Age: 23    Booking: 86389    SO#: 160853

| Offense | | | | Date | Bond | Status | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT W/DEADLY WEAPON(F2) | BF | 108 | 083161-E | 12/03/25(35) | 0.00 | SENTENCED ISF | ISF | |

## VILLA GALINDO, ALONSO W M Age: 20    Booking: 85825    SO#: 165663

| Offense | | | | Date | Bond | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| MAN/DEL CS PG 2 OR 2-A >=4G<400G(F1) | PBV | 320 | 86876-D | 10/21/25(78) | 0.00 | SENTENCED TDCJ | ALTON ESTRADA | TDCJ | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042200 | 10/21/25(78) | 500.00 | DISMISSED | | SURE | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042201 | 10/21/25(78) | 500.00 | DISMISSED | | SURE | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 1C0013067 | 10/21/25(78) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 1C0013066 | 10/21/25(78) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 1C0013130 | 10/21/25(78) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

## VILLALOBOS, BRYAN H M Age: 23    9288390618    Booking: 84975    SO#: 159451

| Offense | | | | Date | Bond | Status | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| UNL POSS FIREARM FELON(F3) | WEAP | 47 | 88114-A | 08/27/25(133) | 0.00 | SENTENCED TDCJ | TD HAMMONS | TDCJ | 001 |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0039418 | 08/27/25(133) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0039419 | 08/27/25(133) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0147764 | 08/27/25(133) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0147765 | 08/27/25(133) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP3 | 3CR0147766 | 08/27/25(133) | 0.00 | SENTENCED COUNTY TIME | | SENT | |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 08/27/25(133) | 0.00 | RELEASE HOLD PER AGENCY | | RH | |

APPX. 116

## VILLARREAL, RUDY SR

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | W | M | Age: 55 | 9288403132 | | Booking: 86604 | SO#: 85003 | | |
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | OWO | DIST | 88479-IC | 12/17/25(21) | 25000.00 | PENDING DISPOSITION | CADE HALES | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 0400704 | 12/17/25(21) | 0.00 | PENDING DISPOSITION | | PAR | |

## WALDEN, CADEN SHAWN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | B | M | Age: 21 | 9288246339 | | Booking: 61215 | SO#: 161079 | | |
| TYC CHARGE-CHARGE BELOW(XX) | OTH | OTH | 111891JV | 06/21/21(1661) | 0.00 | RELEASE HOLD PER AGENCY | | PAR | |
| MURDER(F1) | MURD | 320 | 81110-D | 06/21/21(1661) | 100000.00 | SENTENCED TDCJ | TD HAMMONS | BC | 001 |
| OBSTRUCTION OR RETALIATION(F3) | ALLO | 320 | 82250-D | 06/21/21(1661) | 100000.00 | SENTENCED TDCJ | TD HAMMONS | BC | 002 |

## WALKER, ATRIO ADINO

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | B | M | Age: 36 | 9288396721 | | Booking: 85759 | SO#: 155059 | | |
| BAIL JUMPING AND FAIL TO APPEAR FELONY(F3) | OWO | DIST | 78706-IC | 10/16/25(83) | 25000.00 | PENDING DISPOSITION | JEFFREY HILL | BC | 001 |
| POSS CS PG 1 >=4G < 200G(F2) | BF | 320 | 76252-D | 10/16/25(83) | 0.00 | PENDING DISPOSITION | JEFFREY HILL | BD | |

## WALKER, JEFFERY VENTA JABRE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | B | M | Age: 32 | 9288387617 | | Booking: 84576 | SO#: 166817 | | |
| CAPITAL MURDER BY TERROR THREAT/OTHER FELONY(FX) | OWO | DIST | 83600-IC | 07/31/25(160) | 500000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 001 |
| AGG ROBBERY(F1) | OWO | 320 | 83388-D | 07/31/25(160) | 250000.00 | PENDING DISPOSITION | SHARON MEIER | BC | 002 |
| BENCH WARRANT-CHARGE BELOW(XX) | OTH | OTH | | 07/31/25(160) | 0.00 | SENTENCED OUT OF COUNTY | | SOOC | |

## WALKER, MARKEEN RAYSHON

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | B | M | Age: 32 | 9288356940 | | Booking: 80300 | SO#: 142697 | | |
| MURDER(F1) | OWO | 47 | 86293-A | 09/27/24(467) | 250000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | 001 |
| BURGLARY OF HABITATION(F2) | BS | 47 | 83953-A | 09/27/24(467) | 125000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | |
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | BS | 47 | 84001-A | 09/27/24(467) | 50000.00 | PENDING DISPOSITION | GEORGE HARWOOD | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 2023-5233-2 | 09/27/24(467) | 3000.00 | PENDING DISPOSITION | | BC | |

## WALTON, ELVIN ROCAN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | B | M | Age: 48 | 9288399380 | | Booking: 86112 | SO#: 161229 |

APPX. 117

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DETENTION(MA) | ALLO | CCL | | 11/12/25(56) | 2000.00 | PENDING DISPOSITION | JERRY MORALES | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 32543A | 11/12/25(56) | 15000.00 | PENDING DISPOSITION | JERRY MORALES | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 32455A | 11/12/25(56) | 15000.00 | PENDING DISPOSITION | JERRY MORALES | BC | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 33826A | 11/12/25(56) | 0.00 | PENDING DISPOSITION | JERRY MORALES | BD | |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 1C0016645 | 11/12/25(56) | 852.80 | PENDING DISPOSITION | | OCPF | |

### WALTON, GLENN DALE  B  M  Age: 66   Booking: 86763   SO#: 65656

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/ANNUAL(F3) | PBV | 251 | 84656-C | 12/29/25(9) | 0.00 | SENTENCED ISF | | ISF | |

### WARD, DEVON WILLIAM  W  M  Age: 31   9288398996   Booking: 86066   SO#: 144233

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT DATE/FAMILY/HOUSE W/WEAPON SBI(F1) | AGGA | DIST | | 11/08/25(60) | 30000.00 | CASE REFUSED AT INTAKE | CADE HALES | BC | 001 |
| ASSAULT FAM/HOUSE MEM IMPEDE BREATH/CIRCULAT(F3) | ASLT | DIST | | 11/08/25(60) | 10000.00 | CASE REFUSED AT INTAKE | CADE HALES | BC | 002 |
| EVAD ARR DET W/VEH/WTRCFT W/PREV CONV OR SBI(F3) | ALLO | DIST | 88453-IC | 11/08/25(60) | 0.00 | CHANGE CHARGE | CADE HALES | CC | 003 |
| INJURY CHILD/ELDERLY/DISABLE W/INT BODILY INJ(F3) | ASLT | DIST | | 11/08/25(60) | 10000.00 | DISMISSED | CADE HALES | BC | 004 |
| EVADING ARREST DET W/VEH(F3) | CC | 251 | 88453-C | 11/08/25(60) | 3500.00 | SENTENCED TDCJ | | BC | |

### WATSON, BRIAN CHRISTOPHER  W  M  Age: 50   Booking: 86514   SO#: 167384

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| PAROLE VIOLATION(XX) | OTH | OTH | 06252199 | 12/11/25(27) | 0.00 | PENDING DISPOSITION | | PAR | |

### WATSON, SHELBY TEE JR  W  M  Age: 76   9288359737   Booking: 80675   SO#: 165723

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| AGG SEXUAL ASSAULT CHILD(F1) | RAPE | 251 | 86445-C | 10/23/24(441) | 25000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 001 |
| AGG SEXUAL ASSAULT CHILD(F1) | RAPE | 251 | 86445-C | 10/23/24(441) | 25000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 002 |
| AGG SEXUAL ASSAULT CHILD(F1) | RAPE | 251 | 86445-C | 10/23/24(441) | 25000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 003 |
| AGG SEXUAL ASSAULT CHILD(F1) | RAPE | 251 | 86445-C | 10/23/24(441) | 25000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 004 |
| AGG SEXUAL ASSAULT CHILD(F1) | RAPE | 251 | 86445-C | 10/23/24(441) | 25000.00 | PENDING DISPOSITION | BROOKS BARFIELD | BC | 005 |

### WEAVER, SAMUEL RAY  B  M  Age: 40   9288404198   Booking: 86730   SO#: 128806

| Offense | | | | Date | Bond | Disposition | Officer | | |
|---|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | 88415-IC | 12/27/25(11) | 3500.00 | PENDING DISPOSITION | | BC | 001 |

APPX. 118

Case 2:25-cv-00253-Z-BR     Document 16-2     Filed 01/07/26     Page 119 of 122     PageID 254

## WEBSTER, MICHAEL DAVID — W M Age: 52 — Booking: 86822 — SO#: 91670

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 17548 | 01/04/26(3) | 2500.00 | PENDING DISPOSITION | BC |

## WERITO, GILBERT — W M Age: 48 — 9288400362 — Booking: 86239 — SO#: 167284

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT PEACE OFFICER/JUDGE(F2) | AGGA | DIST | PC | 11/21/25(47) | 0.00 | CHANGE CHARGE | SHARON MEIER | CC | 001 |
| RESIST ARREST SEARCH OR TRANSPORT(MA) | ASLT | CCL | PC | 11/21/25(47) | 1500.00 | CASE REFUSED AT INTAKE | SHARON MEIER | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 11/21/25(47) | 0.00 | PENDING DISPOSITION | | CP |
| ASSAULT PUBLIC SERVANT(F3) | CC | DIST | 88484-IC | 11/21/25(47) | 10000.00 | PENDING DISPOSITION | | BC |

## WESLEY, JEFFERY WADE — W M Age: 69 — Booking: 85983 — SO#: 27274

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | PBV | 320 | 86607-D | 11/02/25(66) | 500000.00 | PENDING DISPOSITION | BROOKS BARFIELD | SURE |
| FAIL TO COMPLY SEX OFF DUTY TO REG LIFE/90 DAY(F2) | BS | 320 | 88036-D | 11/02/25(66) | 0.00 | PENDING DISPOSITION | BD |

## WESTMORELAND, ABERIEL RASHAUD — B M Age: 39 — Booking: 86367 — SO#: 125875

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURDER(F1) | BS | 47 | 81806-A | 12/01/25(37) | 0.00 | PENDING DISPOSITION | BD |

## WILLIAMS, ADRIAN DARNELL — W M Age: 26 — 9288266461 — Booking: 64454 — SO#: 161872

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MURDER(F1) | MURD | DIST | 82184-IC | 02/16/22(14211) | 150000.00 | PENDING DISPOSITION | ETHAN MURPHY | BC | 001 |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 4C006312 | 02/16/22(14211) | 0.00 | RELEASE HOLD PER AGENCY | | RH |
| CAPITAL MURDER BY TERROR THREAT/OTHER FELONY(FX) | MURD | 320 | 82435-D | 02/16/22(14211) | 1000000.00 | PENDING DISPOSITION | ETHAN MURPHY | BC | 002 |

## WILLIAMS, GREGORIA JUANITA — B F Age: 35 — Booking: 85307 — SO#: 135856

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURGLARY OF BUILDING(FS) | BS | 320 | 85637-D | 09/18/25(111) | 0.00 | PENDING DISPOSITION | MIKE WATKINS | BD |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 09/18/25(111) | 0.00 | PENDING DISPOSITION | | CP |

## WILLIAMS, JABADRIOUS R — B M Age: 24 — 9288382194 — Booking: 83831 — SO#: 164805

APPX. 119

| Offense | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGG ASSAULT CAUSES SERIOUS BODILY INJ(F2) | AGGA | 251 | 87747-C | 06/10/25(211) | 50000.00 | SENTENCED TDCJ | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 06/10/25(211) | 0.00 | RELEASE HOLD PER AGENCY | | RH |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042458 | 06/10/25(211) | 500.00 | PENDING DISPOSITION | | SURE |
| JP CHARGE-CHARGE BELOW(MC) | JP | JP2 | 2CR0042459 | 06/10/25(211) | 500.00 | PENDING DISPOSITION | | SURE |

## WILLIAMS, MICO ROLANDA        B  F  Age: 49        9288404511        Booking: 86770        SO#: 167444

| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | | 12/30/25(8) | 2000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |

## WILLIAMS, TORY D        B  M  Age: 48        9288383085        Booking: 83964        SO#: 166636

| SEXUAL ASSLT(F2) | OWO | 320 | 86503-D | 06/20/25(201) | 40000.00 | PENDING DISPOSITION | LENDON RAY | BC | 001 |

## WILLIAMS, VAL WAYNE        B  M  Age: 45        9288385673        Booking: 84146        SO#: 163663

| PAROLE VIOLATION(XX) | OTH | OTH | 05610712 | 07/03/25(188) | 0.00 | RELEASE HOLD PER AGENCY | | RH |
| TAMPER W/ELECTRONIC MONITORING DEVICE(FS) | OWO | DIST | 87836-IC | 07/03/25(188) | 10000.00 | PENDING DISPOSITION | CLINT BARKLEY | BC | 001 |

## WILSON, ANTHONY MYLES        W  M  Age: 34        Booking: 86287        SO#: 163959

| POSS CS PG 1/1-B >=1G<4G(F3) | PBV | 320 | 84716-D | 11/25/25(43) | 0.00 | PENDING DISPOSITION | BRENT HUCKABAY | BD |

## WILSON, JAQWAVERN D        B  M  Age: 21        Booking: 86823        SO#: 167476

| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 0125722 | 01/04/26(3) | 3000.00 | PENDING DISPOSITION | | BC |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 0125723 | 01/04/26(3) | 0.00 | PENDING DISPOSITION | | BD |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 01/04/26(3) | 0.00 | PENDING DISPOSITION | | CP |

## WINTON, TIFFANY MAY        W  F  Age: 49        Booking: 86273        SO#: 101796

| THEFT PROP <$2,500 2/MORE PREV CONV(FS) | NRO | 181 | 84027-B | 11/24/25(44) | 0.00 | SENTENCED ISF | | ISF |

## WISE, DANIEL JAMES        W  M  Age: 66        9288400176        Booking: 86215        SO#: 134292

APPX. 120

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=1G<4G(F3) | OWO | DIST | 86211-IC | 11/20/25(48) | 10000.00 | SENTENCED TDCJ | | BC | 001 |
| PAROLE VIOLATION(XX) | OTH | OTH | 02375071 | 11/20/25(48) | 0.00 | PENDING DISPOSITION | | PAR |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | F211662462 | 11/20/25(48) | 10000.00 | PENDING DISPOSITION | | SURE |
| OUT OF COUNTY-CHARGE BELOW(XX) | OTH | OTH | 7560 | 11/20/25(48) | 10000.00 | PENDING DISPOSITION | | SURE |
| FEDERAL CHARGE-CHARGE BELOW(XX) | OTH | FED | 2:2025-CR-00003-Z-09 | 11/20/25(48) | 0.00 | SENTENCED FEDERAL TIME | | FED |

**WOOTEN, ROBERT C**   B   M   Age: 64   Booking: 86374   SO#: 68713

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FUGITIVE CHARGE-CHARGE BELOW(XX) | OTH | OTH | 48C01-0809-FC-000540-1 | 12/02/25(36) | 0.00 | PENDING DISPOSITION | | CP |

**YACH, ALEX CHOL**   B   M   Age: 23   928840189X   Booking: 86446   SO#: 159741

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT PUBLIC SERVANT(F3) | PBV | 108 | 79567-E | 12/05/25(33) | 0.00 | PENDING DISPOSITION | MISTY L. WALKER | BD |
| EVADING ARREST DET W/PREV CONVICTION(FS) | ALLO | DIST | | 12/05/25(33) | 20000.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 001 |
| FAIL TO ID FUGITIVE INTENT GIVE FALSE INFO(MA) | FRDF | CCL | | 12/05/25(33) | 750.00 | PENDING DISPOSITION | MISTY L. WALKER | BC | 002 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 12/05/25(33) | 0.00 | RELEASE HOLD PER AGENCY | | RH |

**YOM, AKEYO BARANABA**   B   F   Age: 25   9288398341   Booking: 85981   SO#: 155547

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASSAULT OF HOSPITAL PERSONNEL ON HOSP PROPERTY(F3) | ASLT | DIST | 88438-IC | 11/02/25(66) | 5000.00 | PENDING DISPOSITION | TD HAMMONS | BC | 001 |

**YULE, CRYSTAL LEE**   W   F   Age: 41   9288357920   Booking: 80436   SO#: 164217

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POSS CS PG 1/1-B >=4G<200G(F2) | DRUG | 108 | 86642-E | 10/05/24(459) | 5500.00 | PENDING DISPOSITION | | BC | 001 |
| CITY CHARGE-CHARGE BELOW(XX) | OTH | MUN | | 10/05/24(459) | 0.00 | RELEASE HOLD PER AGENCY | | RH |

**ZAPATA, MICHAEL DOMINIC**   W   M   Age: 38   9288400249   Booking: 86225   SO#: 127241

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVADING ARREST DET W/VEH(F3) | ALLO | DIST | | 11/20/25(48) | 5000.00 | PENDING DISPOSITION | CODY PIRTLE | BC | 001 |
| POSS CS PG 1/1-B <1G(FS) | DRUG | DIST | | 11/20/25(48) | 0.00 | NO PC | | NP | 002 |
| PAROLE VIOLATION(XX) | OTH | OTH | 06355129 | 11/20/25(48) | 0.00 | PENDING DISPOSITION | | PAR |

APPX. 121

Case 2:25-cv-00253-Z-BR    Document 16-2    Filed 01/07/26    Page 122 of 122    PageID 257

ZEPEDA, JOSUE VALENTINE          W   M   Age: 38          9304766400          Booking:  82998          SO#:  142509

BURGLARY OF BUILDING(FS)          BURG   108          87572-E          04/10/25(272)          0.00          SENTENCED STATE JAIL          ASHTEN YARBERRY          TDCJ   001

APPX. 122